IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF NEW MEXICO

UNITED STATES OF AMERICA,           )
                                    )
            Plaintiff,              )       CRIMINAL NO. 15-4268 JB
                                    )
    vs.                             )
                                    )
                                    )
**DANIEL SANCHEZ, a.k.a. "Dan Dan,"**   )
**ANTHONY RAY BACA, a.k.a. "Pup,"**     )
**CARLOS HERRERA, a.k.a "Lazy,"** and   )
**RUDY PEREZ, a.k.a. "Ru Dog,"**        )
                                    )
            Defendants.             )

## UNITED STATES' AMENDED EXHIBIT LIST

The United States of America hereby submits the attached list of exhibits for the convenience of the Court and counsel, and without waiving the right to introduce different or additional exhibits, to be used during trial.

Respectfully Submitted,

JAMES D. TIERNEY
Acting United States Attorney

***Electronically filed on 1/27/2018***
MARIA Y. ARMIJO
RANDY M. CASTELLANO
MATTHEW M. BECK
Assistant United States Attorneys
200 N. Church Street
Las Cruces, NM 88001
(575) 522-2304 - Tel.

I HEREBY CERTIFY that I electronically
filed the foregoing with the Clerk of the
Court using the CM/ECF system which
will send electronic notification to defense
counsel of record on this date.
/s/
_____
MARIA Y. ARMIJO
Assistant United States Attorney

# UNITED STATES v. ANGEL DELEON, et al., 15-CR-4268 JB

## GOVERNMENT'S AMENDED EXHIBIT LIST

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| | COUNTS 6 and 7 Conspiracy to Murder and Murder of J.M. | | | | | |
| 1. | Plastic trash bag from common area trash container | | | | | |
| 2. | Sharp pointed instrument from common area trash container | | | | | |
| 3. | Sharp pointed instrument from upper shower drain | | | | | |
| 4. | Rope with suspected blood from cell 105 (J.M.) | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 5. | Pants with suspected blood from cell 111 (Mario Rodriguez) | | | | | |
| 6. | Plastic from commode in cell 111 (Mario Rodriguez) | | | | | |
| 7. | Sharp pointed instrument from common area trash container | | | | | |
| 8. | White t-shirt with blood | | | | | |
| 9. | Grey sweatpants with black shoelace string with blood | | | | | |
| 10. | White boxer shorts with blood | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 11. | Video provided by Southern New Mexico Correctional Facility of the assault on J.M. on 03-07-2014 | | | | | |
| 12. | Enhanced audio of Michael Hernandez's jail call on 03-07-2014 | | | | | |
| 13. | Arial photo of Southern New Mexico Correctional Facility | | | | | |
| 14. | Level III IV VI Facility Layout - With Legend | | | | | |
| 15. | Photo of the B-Pod door | | | | | |
| 16. | Photo of 1-A door | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 17. | Photo of blood smear inside Pod door | | | | | |
| 18. | Photo of inside of the Pod | | | | | |
| 19. | Photo of inside of the Pod | | | | | |
| 20. | Photo of stairs inside 1A-B Pod | | | | | |
| 21. | Photo of inside of 1A-B Pod, tiers and common area | | | | | |
| 22. | Photo of inside 1A-B Pod, tiers and common area | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 23. | Photo of inside 1A-B Pod¸ tiers and common area | | | | | |
| 24. | Photo of common area inside 1A-B Pod | | | | | |
| 25. | Photo of telephone inside 1A-B Pod | | | | | |
| 26. | Photo of blood smear on the wall and floor | | | | | |
| 27. | Photo of cell doors 109 and 110 | | | | | |
| 28. | Photo of lower tier and common area of 1A-B Pod | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 29. | Photo of inside 1A-B Pod common area | | | | | |
| 30. | Photo of the cell door 105, victim J.M.'s cell | | | | | |
| 31. | Photo of the cell floor with suspected scratch marks | | | | | |
| 32. | Photo of the cell floor with suspected scratch marks | | | | | |
| 33. | Photo of the cell floor with suspected scratch marks | | | | | |
| 34. | Photo of the cell floor with suspected scratch marks | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 35. | Photo of the cell floor with suspected scratch marks | | | | | |
| 36. | Photo of the cell floor with suspected scratch marks | | | | | |
| 37. | Photo of blood spatter on the floor | | | | | |
| 38. | Photo of inside of cell 105, victim J.M.'s cell | | | | | |
| 39. | Photo of blood drops on the floor | | | | | |
| 40. | Photo of inside of cell 105, victim J.M.'s cell | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 41. | Photo of inside of cell 105, victim J.M.'s cell | | | | | |
| 42. | Photo of blood on the wall of cell 105, victim J.M.'s cell | | | | | |
| 43. | Photo of blood on the wall of cell 105, victim J.M.'s cell | | | | | |
| 44. | Photo of blood drops on the wall of cell 105, victim J.M.'s cell | | | | | |
| 45. | Photo of the inside of cell 105, victim J.M.'s cell | | | | | |
| 46. | Photo of blood on the floor of cell 105, victim J.M.'s cell | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 47. | Photo of the blood smear on the wall | | | | | |
| 48. | Photo of blood spatter on the floor in B-Pod | | | | | |
| 49. | Photo of the blood smear on the wall and floor | | | | | |
| 50. | Close up photo of the blood smear on the floor | | | | | |
| 51. | Photo of the blood smear on the wall | | | | | |
| 52. | Photo of blood on B-Pod door | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 53. | Photo of blood on the B-Pod door | | | | | |
| 54. | Photo of the trash container near the stairs | | | | | |
| 55. | Photo of the contents inside the trash container near the stairs | | | | | |
| 56. | Close up photo of the contents inside the trash container near the stairs | | | | | |
| 57. | Photo of the contents inside the trash container near the stairs | | | | | |
| 58. | Photo of the top of the weapon (shank) found inside the trash container near the stairs | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 59. | Photo of the weapon (shank) found inside of the trash container near the stairs | | | | | |
| 60. | Photo of the weapon (shank) found inside of the trash container near the stairs | | | | | |
| 61. | Photo of the weapon (shank) | | | | | |
| 62. | Close up photo of the weapon (shank) | | | | | |
| 63. | Close up photo of the weapon (shank) | | | | | |
| 64. | Close up photo of the weapon (shank) | | | | | |

11

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 65. | Photo of the inside of the upper Pod shower | | | | | |
| 66. | Photo of the floor of the upper Pod shower | | | | | |
| 67. | Photo of the drain of the upper Pod shower | | | | | |
| 68. | Close up photo of the drain of the upper Pod shower | | | | | |
| 69. | Photo of the inside of the upper Pod shower | | | | | |
| 70. | Photo of the floor of the upper Pod shower | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 71. | Photo of the pipes leading into the upper Pod shower | | | | | |
| 72. | Photo of the weapon (shank) recovered from the upper Pod shower drain | | | | | |
| 73. | Photo of a rope with suspected blood | | | | | |
| 74. | Photo of green pants with suspected blood found in cell 111, Mario Rodriguez's cell | | | | | |
| 75. | Photo of cell door 111, Mario Rodriguez's cell | | | | | |
| 76. | Photo of plastic found in the commode of cell 111, Mario Rodriguez's cell | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 77. | Close up photo of the contents inside the trash container near the stairs | | | | | |
| 78. | Photo of Jerry Montoya | | | | | |
| 79. | Photo of Mario Rodriguez | | | | | |
| 80. | Photo of Timothy Martinez | | | | | |
| 81. | Photo of Jerry Armenta | | | | | |
| 82. | Photo of Rudy Perez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 83. | Photo of Daniel Sanchez | | | | | |
| 84. | Photo of blood smear on the floor and wall | | | | | |
| 85. | Photo of blood smear on the wall | | | | | |
| 86. | Photo of the weapon (shank) | | | | | |
| 87. | Photo of the weapon (shank) | | | | | |
| 88. | Close up photo of the pipes leading into the upper Pod shower | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 89. | Photo of Rudy Perez's walker | | | | | |
| 90. | Photo of Rudy Perez's walker | | | | | |
| 91. | Photo of Rudy Perez's walker | | | | | |
| 92. | Photo of Rudy Perez's walker | | | | | |
| 93. | Photo of the stairs in Pod | | | | | |
| 94. | Photo of the door leading into Pod | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 95. | Photo of the blood smear on the wall and floor | | | | | |
| 96. | Photo of the blood smear on the wall and floor | | | | | |
| 97. | Photo of the inside of cell | | | | | |
| 98. | Photo of blood on the floor in the Pod | | | | | |
| 99. | Photo of the weapon (shank) | | | | | |
| 100. | Close up photo of the tip of the weapon (shank) | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 101. | Photo of the weapon (shank) | | | | | |
| 102. | Photo of victim J.M, being loaded into the ambulance | | | | | |
| 103. | Photo of victim J.M. | | | | | |
| 104. | Photo of victim J.M. | | | | | |
| 105. | Photo of injuries on victim J.M. | | | | | |
| 106. | Photo of Zia symbol tattoo on victim J.M.'s knee | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 107. | Photo of the back of victim J.M.'s head | | | | | |
| 108. | Photo of injuries on victim J.M.'s back | | | | | |
| 109. | Photo of injuries on victim J.M. | | | | | |
| 110. | Photo of victim J.M. | | | | | |
| 111. | Photo of injuries on victim J.M.'s torso | | | | | |
| 112. | Photo of victim J.M. | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 113. | Photo of injuries on victim J.M. | | | | | |
| 114. | Photo of victim J.M. | | | | | |
| 115. | Photo of victim J.M. | | | | | |
| 116. | Photo of victim J.M. | | | | | |
| 117. | Photo of injuries on victim J.M.'s torso | | | | | |
| 118. | Photo of injury on victim J.M.'s thigh | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 119. | Photo of injuries on victim J.M.'s torso | | | | | |
| 120. | Photo of injury on victim J.M.'s shoulder | | | | | |
| 121. | Photo of injuries on victim J.M.'s torso | | | | | |
| 122. | Photo of injuries on victim J.M.'s torso | | | | | |
| 123. | Photo of injuries on victim J.M.'s torso | | | | | |
| 124. | Photo of injuries on victim J.M.'s shoulder | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 125. | Photo of blood stains on victim J.M.'s boxer shorts | | | | | |
| 126. | Close up photo of blood stains on victim J.M.'s boxer shorts | | | | | |
| 127. | Close up photo of blood stains on victim J.M.'s boxer shorts | | | | | |
| 128. | Close up photo of blood stains on victim J.M.'s boxer shorts | | | | | |
| 129. | Close up photo of blood stains on victim J.M.'s boxer shorts | | | | | |
| 130. | Photo of blood stains on victim J.M.'s gray sweat pants | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 131. | Photo of blood stains on victim J.M.'s gray sweat pants | | | | | |
| 132. | Photo of victim J.M.'s blood stained t-shirt | | | | | |
| 133. | Photo of victim J.M.'s blood stained t-shirt | | | | | |
| 134. | Photo of victim J.M's blood stained t-shirt | | | | | |
| 135. | Close up photo of victim J.M.'s blood stained t-shirt | | | | | |
| 136. | Close up photo of victim J.M.'s blood stained t-shirt | | | | | |

23

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 137. | Close up photo of victim J.M.'s blood stained t-shirt with holes | | | | | |
| 138. | Photo of victim J.M.'s blood stained t-shirt | | | | | |
| 139. | Close up photo of victim J.M.'s blood stained t-shirt with holes | | | | | |
| 140. | Close up photo of victim J.M.'s blood stained t-shirt with a hole | | | | | |
| 141. | Photo of green pants with suspected blood found in cell 111 | | | | | |
| 142. | Photo of green pants with suspected blood found in cell 111 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 143. | OMI photo of injuries on victim J.M.'s torso | | | | | |
| 144. | OMI photo of injury on victim J.M.'s temple | | | | | |
| 145. | OMI photo of injuries on victim J.M. | | | | | |
| 146. | OMI photo of injuries on victim J.M. | | | | | |
| 147. | OMI photo of injuries on victim J.M. | | | | | |
| 148. | OMI photo of injury on victim J.M. | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 149. | OMI photo of injuries on victim J.M.'s shoulder | | | | | |
| 150. | OMI photo of injuries on victim J.M. | | | | | |
| 151. | OMI photo of injuries on victim J.M.'s torso | | | | | |
| 152. | Close up OMI photo of injuries on victim J.M. | | | | | |
| 153. | Close up OMI photo of injuries on victim J.M. | | | | | |
| 154. | Close up OMI photo of stab wound on victim J.M. | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 155. | Close up OMI photo of stab wound on victim J.M. | | | | | |
| 156. | Close up OMI photo of stab wounds on victim J.M. | | | | | |
| 157. | Close up OMI photo of stab wound on victim J.M. | | | | | |
| 158. | Close up OMI photo of stab wound on victim J.M. | | | | | |
| 159. | OMI photo of injury on victim J.M.'s hand | | | | | |
| 160. | OMI photo of injuries on victim J.M.'s torso | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 161. | OMI photo of victim J.M.'s legs | | | | | |
| 162. | Diagram of Southern New Mexico Correctional Facilities Level III, IV &VI Unit Floor Plan | | | | | |
| 163. | Diagram of Southern New Mexico Correctional Facilities Level III, IV &VI Dayroom Floor Plan | | | | | |
| 164. | Diagram of Southern New Mexico Correctional Facilities B-Pod 1-A, Lower Level | | | | | |
| 165. | Diagram of Southern New Mexico Correctional Facilities B-Pod 1-A, Upper Level | | | | | |
| 166. | OMI diagram of victim J.M.'s injuries | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 167. | OMI diagram of victim J.M.'s injuries | | | | | |
| 168. | OMI's Pathologist's handwritten notes regarding victim J.M.'s injuries | | | | | |
| 169. | OMI Report of findings regarding victim J.M. | | | | | |
| 170. | OMI Death Investigation Summary regarding victim J.M. | | | | | |
| 171. | Curriculum Vitae for Hannah A. Kastenbaum, M.D. | | | | | |
| 172. | New Mexico Department of Public Safety Forensic Laboratory report regarding J.M. homicide | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 173. | Curriculum Vitae for Cynthia L. Wood | | | | | |
| 174. | Forensic Audio-Video Analyst Report | | | | | |
| 175. | Curriculum Vitae for Roger W. Cain | | | | | |
| 176. | Audio of body recording of Billy Cordova and Rudy Perez.1168.001 | | | | | |
| 177. | DISC 20529-20533 Transcript of Rudy Perez and Billy Cordova (1168.001) | | | | | |
| 178. | Audio of body recording of Billy Cordova and Rudy Perez.1168.003 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 179. | DISC 20534-20542 Transcript of Rudy Perez and Billy Cordova (1168.003) | | | | | |
| 180. | Audio of body recording of Billy Cordova and Rudy Perez.1168.004 | | | | | |
| 181. | DISC 20543-20548 Transcript of Rudy Perez and Billy Cordova (1168.004) | | | | | |
| 182. | Audio of body recording of Billy Cordova and Rudy Perez.1168.005 | | | | | |
| 183. | DISC 20549-20552 Transcript of Rudy Perez and Billy Cordova (1168.005) | | | | | |
| 184. | Audio of body recording of Billy Cordova and Rudy Perez.1168.006 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 185. | DISC 20553-20568 Transcript of Rudy Perez and Billy Cordova (1168.006) | | | | | |
| 186. | Audio of body recording of Billy Cordova and Rudy Perez.1168.007 | | | | | |
| 187. | DISC 20569-20571 Transcript of Rudy Perez and Billy Cordova (1168.007) | | | | | |
| 188. | Audio of body recording of Billy Cordova and Rudy Perez.1168.008 | | | | | |
| 189. | DISC 20572-20584 Transcript of Rudy Perez and Billy Cordova (1168.008) | | | | | |
| 190. | Audio of body recording of Billy Cordova and Rudy Perez.1168.009 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 191. | DISC 20585-20586 Transcript of Rudy Perez and Billy Cordova (1168.009) | | | | | |
| 192. | Enhanced body recording of Billy Cordova and Carlos Herrera (2-9-16 to 3-14-16).2373.006 | | | | | |
| 193. | DISC 20839-20858.Certified transcript of body recording of Billy Cordova and Carlos Herrera (2-9-16 to 3-14-16).2373.006 | | | | | |
| 194. | Enhanced body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.009 | | | | | |
| 195. | DISC 20860-20873.Certified transcript of body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.009 | | | | | |
| 196. | Enhanced body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.010 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 197. | DISC 20874-20881.Certified transcript of body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.010 | | | | | |
| 198. | Enhanced body recording of Billy Cordova and Carlos Herrera (2-16-16).2373.011 | | | | | |
| 199. | DISC 20932-20938.Certified transcript of body recording of Billy Cordova and Carlos Herrera (2-16-16).2373.011 | | | | | |
| 200. | Enhanced body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.013 | | | | | |
| 201. | DISC 20882-20893.Certified transcript of body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.013 | | | | | |
| 202. | Enhanced body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.022 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 203. | DISC 20908-20914.Certified transcript of body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.022 | | | | | |
| 204. | Enhanced body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.023 | | | | | |
| 205. | DISC 20915-20929.Certified transcript of body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.023 | | | | | |
| 206. | Enhanced.body recording between Gerald Archuleta and Carlos Herrera(2-27-16 thru 4-28-16).0730.022 | | | | | |
| 207. | DISC 32079-32135.Redacted.Transcript of body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.022 | | | | | |
| 208. | Enhanced.body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.025 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 209. | DISC 31023-31070.Redacted.Transcript of body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.025 | | | | | |
| 210. | Enhanced.body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.026 | | | | | |
| 211. | DISC 31071-31088.Redacted.Transcript of body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.026 | | | | | |
| 212. | Enhanced.body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.032 | | | | | |
| 213. | DISC 31147-31179.Redacted.Transcript of body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.032 | | | | | |
| 214. | Enhanced.body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.033 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 215. | DISC 31180-31253.Redacted.Transcript of body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.033 | | | | | |
| 216. | Enhanced.body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.035 | | | | | |
| 217. | DISC 32191-32251.Redacted.Transcript of body recording between Gerald Archuleta and Carlos Herrera(2-27-16 thru 4-28-16).0730.035 | | | | | |
| 218. | Timeline leading up to the homicide of victim J.M. | | | | | |
| 219. | Timeline of the day of the homicide of victim J.M. | | | | | |
| 220. | Penitentiary Pack for victim J.M. | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 221. | Security Threat Intelligence Unit File for victim J.M. | | | | | |
| 222. | Penitentiary Pack for Anthony Ray Baca | | | | | |
| 223. | Security Threat Intelligence Unit File for Anthony Ray Baca | | | | | |
| 224. | Penitentiary Pack for Daniel Sanchez | | | | | |
| 225. | Security Threat Intelligence Unit File for Daniel Sanchez | | | | | |
| 226. | Penitentiary Pack for Rudy Perez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 227. | Security Threat Intelligence Unit File for Rudy Perez | | | | | |
| 228. | Penitentiary Pack for Carlos Herrera | | | | | |
| 229. | Security Threat Intelligence Unit File for Carlos Herrera | | | | | |
| 230. | Penitentiary Pack for Christopher Garcia | | | | | |
| 231. | Security Threat Intelligence Unit File for Christopher Garcia | | | | | |
| 232. | Penitentiary Pack for Jerry Armenta | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 233. | Security Threat Intelligence Unit File for Jerry Armenta | | | | | |
| 234. | Penitentiary Pack for Jerry Montoya | | | | | |
| 235. | Security Threat Intelligence Unit File for Jerry Montoya | | | | | |
| 236. | Penitentiary Pack for Timothy Martinez | | | | | |
| 237. | Security Threat Intelligence Unit File for Timothy Martinez | | | | | |
| 238. | Penitentiary Pack for Mario Rodriguez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 239. | Security Threat Intelligence Unit File for Mario Rodirguez | | | | | |
| 240. | Penitentiary Pack for Lupe Urquizo | | | | | |
| 241. | Security Threat Intelligence Unit File for Lupe Urquizo | | | | | |
| 242. | Penitentiary Pack for Billy Cordova | | | | | |
| 243. | Security Threat Intelligence Unit File for Billy Cordova | | | | | |
| 244. | Penitentiary Pack for Robert Martinez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 245. | Security Threat Intelligence Unit File for Robert Martinez | | | | | |
| 246. | Penitentiary Pack for Gerald Archuleta | | | | | |
| 247. | Security Threat Intelligence Unit File for Gerald Archuleta | | | | | |
| 248. | Penitentiary Pack for David Calbert | | | | | |
| 249. | Security Threat Intelligence Unit File for David Calbert | | | | | |
| 250. | Penitentiary Pack for Jake Armijo | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 251. | Security Threat Intelligence Unit File for Jake Armijo | | | | | |
| 252. | Penitentiary Pack for Javier Rubio | | | | | |
| 253. | Security Threat Intelligence Unit File for Javier Rubio | | | | | |
| Count 8 Conspiracy to Commit Assault Resulting in Serious Bodily Injury to J.R. | | | | | | |
| 254. | Photo of victim J.R. after the assault on July 13, 2015 | | | | | |
| 255. | Photo of victim J.R.'s face after the assault on July 13, 2015 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 256. | Photo of the right side of victim J.R.'s face after the assault on July 13, 2015 | | | | | |
| 257. | Close up photo of victim J.R.'s arm after the assault on July 13, 2015 | | | | | |
| 258. | Close up photo of victim J.R.'s left side of his face after the assault on July 13, 2015 | | | | | |
| 259. | Close up photo of victim J.R.'s right side of his face after the assault on July 13, 2015 | | | | | |
| 260. | Close up photo of victim J.R.'s face after the assault on July 13, 2015 | | | | | |
| 261. | Photo of the back of victim J.R.'s head after the assault on July 13, 2015 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 262. | Close up photo of victim J.R.'s forehead after the assault on July 13, 2015 | | | | | |
| 263. | Close up photo of the top of victim J.R.'s head after the assault on July 13, 2015 | | | | | |
| 264. | Close up photo of the victim J.R.'s arm after the assault on July 13, 2015 | | | | | |
| 265. | Photo of the blood smear on the wall and floor after the assault of victim J.R. on July 13, 2015 | | | | | |
| 266. | Photo of shorts and towel belonging to Conrad Villegas containing blood stains | | | | | |
| 267. | Close up photo of shorts and towel belonging to Conrad Villegas containing blood stains | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 268. | Photo of shoes belonging to Conrad Villegas containing blood stains | | | | | |
| 269. | Video provided by Southern New Mexico Correctional Facility of the assault on victim J.R. on 07-13-2015 | | | | | |
| 270. | Penitentiary Pack for victim J.R. | | | | | |
| 271. | Security Threat Intelligence Unit File for victim J.R. | | | | | |
| 272. | Timeline leading up to and of the day of the assault on victim J.R. | | | | | |

Counts 9 and 10 conspiracy to murder D.S. and G.M.

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 273. | Letter from Roy Martinez, a.k.a. "Shadow" to Arthur Chavez, a.k.a. "Lonely" | | | | | |
| 274. | Letter from Roy Martinez, a.k.a. "Shadow" to Juan Gutierrez, a.k.a. "Gotti" | | | | | |
| 275. | Letter from Roy Martinez, a.k.a. "Shadow" to Damien Lobrado, a.k.a. "Cuba" | | | | | |
| 276. | Letter from Robert Martinez, a.k.a. "Baby Rob" to Ruben | | | | | |
| 277. | Letter from Robert Martinez, a.k.a. "Baby Rob" to Sammy Griego | | | | | |
| 278. | Phoenix Arms, HP22, .22 Long Rifle, pistol, semi-automatic, Serial Number4208834 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 279. | Photo of the Phoenix Arms, HP22, .22 Long Rifle, pistol, semi-automatic, Serial Number4208834 | | | | | |
| 280. | Photo of the Phoenix Arms, HP22, .22 Long Rifle, pistol, semi-automatic, Serial Number4208834 | | | | | |
| 281. | Video of the test firing of the Phoenix Arms, HP22, .22, Serial Number 4208834 | | | | | |
| 282. | FTU Firearms Worksheet | | | | | |
| 283. | FBI Lab Report regarding Firearms/Toolmarks testing of the Phoenix Arms, HP22, .22 Long Rifle, pistol, semi-automatic, Serial Number 4208834 (Theodore Chavez) | | | | | |
| 284. | Curriculum vitae for Theodore Chavez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 285. | FBI Lab Report regarding DNA testing of the Phoenix Arms, HP22, .22 Long Rifle, pistol, semi-automatic, Serial Number 4208834 and canvas holster | | | | | |
| 286. | FBI Lab Report regarding DNA testing of the Phoenix Arms, HP22, .22 Long Rifle, pistol, semi-automatic, Serial Number 4208834 (Tiffany Smith) | | | | | |
| 287. | Curriculum vitae for Tiffany L. Smith | | | | | |
| 288. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.001 | | | | | |
| 289. | DISC 5981-5984 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.001 | | | | | |
| 290. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.002 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 291. | DISC 5985-5986 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.002 | | | | | |
| 292. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.003 | | | | | |
| 293. | DISC 5987-6011 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.003 | | | | | |
| 294. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.004 | | | | | |
| 295. | DISC 6012-6024 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.004 | | | | | |
| 296. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.005 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 297. | DISC 6025-6029 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.005 | | | | | |
| 298. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.006 | | | | | |
| 299. | DISC 6030-6031 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.006 | | | | | |
| 300. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.007 | | | | | |
| 301. | DISC 6032-6033 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.007 | | | | | |
| 302. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.008 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 303. | DISC 6034-6037 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26.15.0730.008 | | | | | |
| 304. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26.15.0730.009 | | | | | |
| 305. | DISC 6038-6042 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26.15.0730.009 | | | | | |
| 306. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26.15.0730.010 | | | | | |
| 307. | DISC 6043-6046 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26.15.0730.010 | | | | | |
| 308. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26.15.0730.011 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 309. | DISC 6047-6052 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.011 | | | | | |
| 310. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.012 | | | | | |
| 311. | DISC 6053-6056 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.012 | | | | | |
| 312. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.013 | | | | | |
| 313. | DISC 6057-6058 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.013 | | | | | |
| 314. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.014 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 315. | DISC 6059-6061 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.014 | | | | | |
| 316. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.015 | | | | | |
| 317. | DISC 6062-6064 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.015 | | | | | |
| 318. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.016 | | | | | |
| 319. | DISC 6065-6067 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.016 | | | | | |
| 320. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.017 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 321. | DISC 6068-6070 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.017 | | | | | |
| 322. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.018 | | | | | |
| 323. | DISC 6071-6075 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.018 | | | | | |
| 324. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.019 | | | | | |
| 325. | DISC 6076-6081 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.019 | | | | | |
| 326. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.020 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 327. | DISC 6082-6085 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.020 | | | | | |
| 328. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.021 | | | | | |
| 329. | DISC 6086-6089 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.021 | | | | | |
| 330. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.022 | | | | | |
| 331. | DISC 6090-6091 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.022 | | | | | |
| 332. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.023 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 333. | DISC 6092-6093 Transcript of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.023 | | | | | |
| 334. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.001 | | | | | |
| 335. | DISC 6094-6127 Transcript of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.001 | | | | | |
| 336. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.002 | | | | | |
| 337. | DISC 6128-6129 Transcript of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.002 | | | | | |
| 338. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.003 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 339. | DISC 6130-6137 Transcript of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.003 | | | | | |
| 340. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.004 | | | | | |
| 341. | DISC 6138-6139 Transcript of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.004 | | | | | |
| 342. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.005 | | | | | |
| 343. | DISC 6140-6147 Transcript of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.005 | | | | | |
| 344. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.006 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 345. | DISC 6148-6155 Transcript of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.006 | | | | | |
| 346. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.007 | | | | | |
| 347. | DISC 6156-6157 Transcript of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.007 | | | | | |
| 348. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.008 | | | | | |
| 349. | DISC 6158-6182 Transcript of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.008 | | | | | |
| 350. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.009 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 351. | DISC 6183-6186 Transcript of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.009 | | | | | |
| 352. | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.010 | | | | | |
| 353. | DISC 6187-6199 Transcript of conversations between Eric Duran and Anthony Baca 11-15 & 12-15.1168.010 | | | | | |
| 354. | Audio of Mario Montoya, Mandel Parker, Anthony Baca, Ern Dog and Crazo.0730.003 | | | | | |
| 355. | DISC 20718-20770.Certified Transcript of Mario Montoya, Mandel Parker, Anthony Baca, Ern Dog and Crazo.0730.003 | | | | | |
| 356. | Audio of Mario Montoya, Anthony Baca and Crazo.0730.004 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 357. | DISC 17445-17458.Transcript of Mario Montoya, Anthony Baca and Crazo.0730.004 | | | | | |
| 358. | Audio of conversations between Eric Duran, Anthony Baca and Mario Rodriguez 10-15 and 11-15.1188.001 | | | | | |
| 359. | DISC 6200-6203.Transcript of conversations between Eric Duran, Anthony Baca and M. Rodriguez 10-15 and 11-15.1188.001 | | | | | |
| 360. | Audio of conversation of Eric Duran 10-15 and 11-15.1188.002 | | | | | |
| 361. | DISC 6204-6205.Transcript of Eric Duran 10-15 and 11-15.1188.002 | | | | | |
| 362. | Audio of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.003 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 363. | DISC 6206-6210.Transcript of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.003 | | | | | |
| 364. | Audio of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.004 | | | | | |
| 365. | DISC 6211-6213.Transcript of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.004 | | | | | |
| 366. | Audio of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.005 | | | | | |
| 367. | DISC 6214-6216.Transcript of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.005 | | | | | |
| 368. | Audio of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.006 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 369. | DISC 6217-6231.Transcript of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.006 | | | | | |
| 370. | Audio of conversations between Eric Duran, Anthony Baca and Christopher Garcia 10-15 and 11-15.1188.007 | | | | | |
| 371. | DISC 6232-6246.Transcript of conversations between Eric Duran, Anthony Baca and Christopher Garcia 10-15 and 11-15.1188.007 | | | | | |
| 372. | Audio of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.008 | | | | | |
| 373. | DISC 6247-6250.Transcript of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.008 | | | | | |
| 374. | Audio of conversations between Eric Duran, Anthony Baca and M. Montoya 10-15 and 11-15.1188.009 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 375. | DISC 6251-6269.Transcript of conversations between Eric Duran, Anthony Baca and M. Montoya 10-15 and 11-15.1188.009 | | | | | |
| 376. | Audio of conversations between Eric Duran, Anthony Baca and Yvonne Griego 10-15 and 11-15.1188.010 | | | | | |
| 377. | DISC 6270-6281.Transcript of conversations between Eric Duran, Anthony Baca and Yvonne Griego 10-15 and 11-15.1188.010 | | | | | |
| 378. | Audio of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.011 | | | | | |
| 379. | DISC 6282-6286.Transcript of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.011 | | | | | |
| 380. | Audio of conversations between Eric Duran, Anthony Baca and Mario Montoya 10-15 and 11-15.1188.012 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 381. | DISC 6287-6305.Transcript of conversations between Eric Duran, Anthony Baca and Mario Montoya 10-15 and 11-15.1188.012 | | | | | |
| 382. | Audio of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.013 | | | | | |
| 383. | DISC 6306-6307.Transcript of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.013 | | | | | |
| 384. | Audio of conversations between Eric Duran, Anthony Baca and M. Snow 10-15 and 11-15.1188.014 | | | | | |
| 385. | DISC 6308-6329.Transcript of conversations between Eric Duran, Anthony Baca and M. Snow 10-15 and 11-15.1188.014 | | | | | |
| 386. | Audio of conversation of Eric Duran   10-15 and 11-15.1188.015 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 387. | DISC 6330-6331.Transcript of Eric Duran 10-15 and 11-15.1188.015 | | | | | |
| 388. | Audio of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.016 | | | | | |
| 389. | DISC 6332-6336.Transcript of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.016 | | | | | |
| 390. | Audio of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.017 | | | | | |
| 391. | DISC 6337-6339.Transcript of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.017 | | | | | |
| 392. | Audio of Mario Montoya and Christopher Garcia.0730.003 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 393. | DISC 17276-17298.Transcript of Mario Montoya and Christopher Garcia.0730.003 | | | | | |
| 394. | Audio of Mario Montoya and Christopher Garcia.0730.005 | | | | | |
| 395. | DISC 17299-17337.Transcript of Mario Montoya and Christopher Garcia.0730.005 | | | | | |
| 396. | Audio of Mario Montoya obtaining a firearm from Christopher Garcia on November 29, 2015. 5052802336.034707PM.ENH | | | | | |
| 397. | DISC 1085-1097.Transcript of meet between Mario Montoya and Christopher Garcia on November 29, 2015 | | | | | |
| 398. | Audio of Mario Montoya, Christopher Garcia and Mandel Parker.0730.010 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 399. | DISC 20771-20794.Certified Transcript of Mario Montoya, Christopher Garcia and Mandel Parker.0730.010 | | | | | |
| 400. | Audio of conversation between Ironman and Chris Garcia.04039 | | | | | |
| 401. | DISC 19477-19480 Transcript of conversation between Ironman and Chris Garcia.04039 | | | | | |
| 402. | Audio of conversation between Ironman and Chris Garcia on 10-18-15.01330 | | | | | |
| 403. | DISC 19481-19496 Transcript of conversation between Ironman and Chris Garcia on 10-18-15.01330 | | | | | |
| 404. | Audio of conversation between Ironman and Chris Garcia on 9-19-15.00916 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 405. | DISC 19497-19537 Transcript of conversation between Ironman and Chris Garcia on 9-19-15.00916 | | | | | |
| 406. | Audio of conversation between Ironman and Chris Garcia.480.001 | | | | | |
| 407. | DISC 19538-19600 Transcript of conversation between Ironman and Chris Garcia.480.001 | | | | | |
| 408. | Audio of conversation between Ironman and Chris Garcia.484.486.001 | | | | | |
| 409. | DISC 19601-19716 Transcript of conversation between Ironman and Chris Garcia.484.486.001 | | | | | |
| 410. | Audio of conversation between Ironman and Chris Garcia.02461 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 411. | DISC 19717-19726 Transcript of conversation between Ironman and Chris Garcia.02461 | | | | | |
| 412. | Audio of conversation between Ironman and Chris Garcia.02615 | | | | | |
| 413. | DISC 19727-19732 Transcript of conversation between Ironman and Chris Garcia.02615 | | | | | |
| 414. | Audio of conversation between Ironman and Chris Garcia.4059 | | | | | |
| 415. | DISC 19733-19759 Transcript of conversation between Ironman and Chris Garcia.4059 | | | | | |
| 416. | Audio of conversation between Ironman, Chris Garcia and Anthony Baca(Pup).02775 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 417. | DISC 19760-19819 Transcript of conversation between Ironman, Chris Garcia and Anthony Baca(Pup).02775 | | | | | |
| 418. | Audio of conversation between Ironman, Chris Garcia and Anthony Baca(Pup).03933 | | | | | |
| 419. | DISC 19820-19872 Transcript of conversation between Ironman, Chris Garcia and Anthony Baca(Pup).03933 | | | | | |
| 420. | Audio of conversation between Ironman, Chris Garcia, Claudette Ortiz and Anthony Baca(Pup).03659 | | | | | |
| 421. | DISC 19873-19930 Transcript of conversation between Ironman, Chris Garcia, Claudette Ortiz and Anthony Baca(Pup).03659 | | | | | |
| 422. | Audio of conversation between Ironman, Anthony Baca(Pup) and Chris Garcia.02460 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 423. | DISC 19931-19975 Transcript of conversation between Ironman, Anthony Baca(Pup) and Chris Garcia.02460 | | | | | |
| 424. | Audio of conversation between Ironman, Anthony Baca(Pup) and Chris Garcia.01929 | | | | | |
| 425. | DISC 19976-20000 Transcript of conversation between Ironman, Anthony Baca(Pup) and Chris Garcia.01929 | | | | | |
| 426. | Audio of conversation between Ironman, Anthony Baca(Pup) and Chris Garcia.02321 | | | | | |
| 427. | DISC 20001-20053 Transcript of conversation between Ironman, Anthony Baca(Pup) and Chris Garcia.02321 | | | | | |
| 428. | Audio of conversation between Pyro and Chris Garcia.505.219.7757 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 429. | DISC 20054-20071 Transcript of conversation between Pyro and Chris Garcia.505.219.7757 | | | | | |
| 430. | Penitentiary Pack for Eric Duran | | | | | |
| 431. | Security Threat Intelligence Unit File for Eric Duran | | | | | |
| 432. | Penitentiary Pack for Mario Montoya | | | | | |
| 433. | Security Threat Intelligence Unit File for Mario Montoya | | | | | |
| 434. | Penitentiary Pack for Roy Martinez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 435. | Security Threat Intelligence Unit File for Roy Martinez | | | | | |
| 436. | Judgment for Christopher Garcia, Second Judicial District Court, D-202-CR-199700920 | | | | | |
| 437. | Judgment for Christopher Garcia, Second Judicial District Court, D-202-CR-199801951 | | | | | |
| 438. | Certified Judgment for Christopher Garcia, Federal Case 2006-CR-1347 JAP | | | | | |
| 439. | Judgment for Christopher Garcia, Second Judicial District Court, D-202-CR-200802342 | | | | | |
| 440. | Heroin from August 7, 2015 undercover buy from the Christopher Garcia Case 15-CR-4275 | | | | | |

74

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 441. | Crack Cocaine from August 7, 2015 undercover buy from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 442. | Heroin from August 11, 2015 undercover buy from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 443. | Heroin from September 10, 2015 undercover buy from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 444. | Heroin seized from 2421 Kelly Road on December 3, 2015 from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 445. | Marijuana seized from 8400 Bosque Point on December 3, 2015 from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 446. | Plastic baggies with Marijuana seized from 8400 Bosque Point on December 3, 2015 from the Christopher Garcia Case 15-CR-4275 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 447. | Marijuana from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 448. | Marijuana plant seized from 8400 Bosque Point on December 3, 2015 from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 449. | Digital scale with residue from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 450. | Photo of 8400 Bosque Point Avenue, Chris Garcia's residence from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 451. | Close-up photo of green leafy substance on the commode at 8400 Bosque Point Avenue from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 452. | Close-up photo of green leafy substance on the commode at 8400 Bosque Point Avenue from the Christopher Garcia Case 15-CR-4275 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 453. | Photo of small scale recovered at 8400 Bosque Point Avenue from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 454. | Photo of digital scale with residue recovered at 8400 Bosque Point Avenue from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 455. | Photo of Chris Garcia's vehicle from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 456. | Photo of the exterior of 2421 Kelly Road from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 457. | Close-up photo of a plastic bag found under a rock in the yard at 2421 Kelly Road from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 458. | Photo of Chris Garcia beside a marijuana plant inside 8400 Bosque Point Avenue from the Christopher Garcia Case 15-CR-4275 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 459. | Transcript of undercover buy on 08/07/2015 from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 460. | Audio from undercover buy on 08/07/2015 from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 461. | Transcript of undercover buy on 08/07/2015 (Clip 1) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 462. | Audio from undercover buy on 08/07/2015 (Clip 1) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 463. | Transcript of undercover buy on 08/07/2015 (Clip 2) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 464. | Audio from undercover buy on 08/07/2015 (Clip 2) from the Christopher Garcia Case 15-CR-4275 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 465. | Transcript of undercover buy on 08/07/2015 (Clip 3) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 466. | Audio from undercover buy on 08/07/2015 (Clip 3) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 467. | Transcript of undercover buy on 08/07/2015 (Clip 4) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 468. | Audio from undercover buy on 08/07/2015 (Clip 4) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 469. | Transcript of undercover buy on 08/07/2015 (Clip 5) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 470. | Audio from undercover buy on 08/07/2015 (Clip 5) from the Christopher Garcia Case 15-CR-4275 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 471. | Transcript of undercover buy on 08/11/2015 from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 472. | Audio from undercover buy on 08/11/2015 from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 473. | Transcript of undercover buy on 08/11/2015 (Clip 1) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 474. | Audio from undercover buy on 08/11/2015 (Clip 1) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 475. | Transcript of undercover buy on 08/11/2015 (Clip 2) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 476. | Audio from undercover buy on 08/11/2015 (Clip 2) from the Christopher Garcia Case 15-CR-4275 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 477. | Transcript of undercover buy on 08/11/2015 (Clip 3) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 478. | Audio from undercover buy on 08/11/2015 (Clip 3) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 479. | Transcript of undercover buy on 09/10/2015 from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 480. | Audio from undercover buy on 09/10/2015 from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 481. | Transcript of undercover buy on 09/10/2015 (Clip 1) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 482. | Audio from undercover buy on 09/10/2015 (Clip 1) from the Christopher Garcia Case 15-CR-4275 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 483. | Transcript of undercover buy on 09/10/2015 (Clip 2) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 484. | Audio from undercover buy on 09/10/2015 (Clip 2) from the Christopher Garcia Case 15-CR-4275 | | | | | |
| 485. | Timeline of Murder Conspiracy | | | | | |
| | Enterprise | | | | | |
| 486. | SNM Group Photo | | | | | |
| 487. | SNM Group Photo | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 488. | SNM Group Photo | | | | | |
| 489. | SNM Group Photo | | | | | |
| 490. | SNM Group Photo | | | | | |
| 491. | SNM Group Photo | | | | | |
| 492. | SNM Group Photo | | | | | |
| 493. | SNM Group Photo | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 494. | Group Photo with Julian Romero | | | | | |
| 495. | Photo of Anthony Baca | | | | | |
| 496. | Photo of Anthony Baca | | | | | |
| 497. | Photo of Anthony Baca | | | | | |
| 498. | Photo of Anthony Baca | | | | | |
| 499. | Photo of Anthony Baca | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 500. | Photo of Anthony Baca | | | | | |
| 501. | Photo of Anthony Baca | | | | | |
| 502. | Photo of Anthony Baca | | | | | |
| 503. | Photo of Anthony Baca | | | | | |
| 504. | Photo of Anthony Baca | | | | | |
| 505. | Photo of Anthony Baca | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 506. | Photo of Anthony Baca | | | | | |
| 507. | Photo of Anthony Baca | | | | | |
| 508. | Photo of Christopher Garcia | | | | | |
| 509. | Photo of Christopher Garcia | | | | | |
| 510. | Photo of Christopher Garcia | | | | | |
| 511. | Photo of Christopher Garcia | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 512. | Photo of Christopher Garcia | | | | | |
| 513. | Photo of Christopher Garcia | | | | | |
| 514. | Photo of Christopher Garcia | | | | | |
| 515. | Photo of Christopher Garcia | | | | | |
| 516. | Photo of Christopher Garcia | | | | | |
| 517. | Photo of Christopher Garcia | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 518. | Photo of Christopher Garcia | | | | | |
| 519. | Photo of Christopher Garcia | | | | | |
| 520. | Photo of Christopher Garcia | | | | | |
| 521. | Photo of Christopher Garcia | | | | | |
| 522. | Photo of Christopher Garcia | | | | | |
| 523. | Photo of Christopher Garcia | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 524. | Photo of Christopher Garcia | | | | | |
| 525. | Photo of Christopher Garcia | | | | | |
| 526. | Photo of Christopher Garcia | | | | | |
| 527. | Photo of Christopher Garcia | | | | | |
| 528. | Photo of Carlos Herrera | | | | | |
| 529. | Photo of Carlos Herrera | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 530. | Photo of Carlos Herrera | | | | | |
| 531. | Photo of Carlos Herrera | | | | | |
| 532. | Photo of Carlos Herrera | | | | | |
| 533. | Photo of Carlos Herrera | | | | | |
| 534. | Photo of Carlos Herrera | | | | | |
| 535. | Photo of Carlos Herrera | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 536. | Photo of Carlos Herrera | | | | | |
| 537. | Photo of Carlos Herrera | | | | | |
| 538. | Photo of Carlos Herrera | | | | | |
| 539. | Photo of Rudy Perez | | | | | |
| 540. | Photo of Rudy Perez | | | | | |
| 541. | Photo of Rudy Perez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 542. | Photo of Rudy Perez | | | | | |
| 543. | Photo of Rudy Perez | | | | | |
| 544. | Photo of Rudy Perez | | | | | |
| 545. | Photo of Rudy Perez | | | | | |
| 546. | Photo of Rudy Perez | | | | | |
| 547. | Photo of Rudy Perez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 548. | Photo of Daniel Sanchez | | | | | |
| 549. | Photo of Daniel Sanchez | | | | | |
| 550. | Photo of Daniel Sanchez | | | | | |
| 551. | Photo of Daniel Sanchez | | | | | |
| 552. | Photo of Daniel Sanchez | | | | | |
| 553. | Photo of Daniel Sanchez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 554. | Photo of Daniel Sanchez | | | | | |
| 555. | Photo of Daniel Sanchez | | | | | |
| 556. | Photo of Daniel Sanchez | | | | | |
| 557. | Photo of Daniel Sanchez | | | | | |
| 558. | Photo of Daniel Sanchez | | | | | |
| 559. | Photo of Daniel Sanchez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 560. | Photo of Daniel Sanchez | | | | | |
| 561. | Photo of Timothy Martinez | | | | | |
| 562. | Photo of Timothy Martinez | | | | | |
| 563. | Photo of Timothy Martinez | | | | | |
| 564. | Photo of Timothy Martinez | | | | | |
| 565. | Photo of Timothy Martinez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 566. | Photo of Timothy Martinez | | | | | |
| 567. | Photo of Timothy Martinez | | | | | |
| 568. | Photo of Roy Martinez | | | | | |
| 569. | Photo of Roy Martinez | | | | | |
| 570. | Photo of Roy Martinez | | | | | |
| 571. | Photo of Roy Martinez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 572. | Photo of Roy Martinez | | | | | |
| 573. | Photo of Roy Martinez | | | | | |
| 574. | Photo of Robert Martinez | | | | | |
| 575. | Photo of Robert Martinez | | | | | |
| 576. | Photo of Robert Martinez | | | | | |
| 577. | Photo of Robert Martinez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 578. | Photo of Robert Martinez | | | | | |
| 579. | Photo of Robert Martinez | | | | | |
| 580. | Photo of Robert Martinez | | | | | |
| 581. | Photo of Gerald Archuleta | | | | | |
| 582. | Photo of Gerald Archuleta | | | | | |
| 583. | Photo of Gerald Archuleta | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 584. | Photo of Gerald Archuleta | | | | | |
| 585. | Photo of Gerald Archuleta | | | | | |
| 586. | Photo of Mario Rodriguez | | | | | |
| 587. | Photo of Mario Rodriguez | | | | | |
| 588. | Photo of Mario Rodriguez | | | | | |
| 589. | Photo of Mario Rodriguez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 590. | Photo of Mario Rodriguez | | | | | |
| 591. | Photo of Mario Rodriguez | | | | | |
| 592. | Photo of Mario Rodriguez | | | | | |
| 593. | Photo of Mario Rodriguez | | | | | |
| 594. | Photo of Mario Rodriguez | | | | | |
| 595. | Photo of Mario Rodriguez | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 596. | Photo of Jerry Montoya | | | | | |
| 597. | Photo of Jerry Montoya | | | | | |
| 598. | Photo of Jerry Montoya | | | | | |
| 599. | Photo of Jerry Montoya | | | | | |
| 600. | Photo of Jerry Montoya | | | | | |
| 601. | Photo of Jerry Montoya | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 602. | Photo of Jerry Montoya | | | | | |
| 603. | Photo of Jerry Montoya | | | | | |
| 604. | Photo of Jerry Montoya | | | | | |
| 605. | Photo of Jerry Montoya | | | | | |
| 606. | Photo of Jerry Armenta | | | | | |
| 607. | Photo of Jerry Armenta | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 608. | Photo of Jerry Armenta | | | | | |
| 609. | Photo of Jerry Armenta | | | | | |
| 610. | Photo of Jerry Armenta | | | | | |
| 611. | Photo of Jerry Armenta | | | | | |
| 612. | Photo of Jerry Armenta | | | | | |
| 613. | Photo of Jerry Armenta | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 614. | Photo of Jerry Armenta | | | | | |
| 615. | Photo of Jerry Armenta | | | | | |
| 616. | Photo of Jerry Armenta | | | | | |
| 617. | Photo of Jerry Armenta | | | | | |
| 618. | Photo of Jerry Armenta | | | | | |
| 619. | Photo of Frederico Munoz | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 620. | Photo of Frederico Munoz | | | | | |
| 621. | Photo of Frederico Munoz | | | | | |
| 622. | Photo of Frederico Munoz | | | | | |
| 623. | Photo of Frederico Munoz | | | | | |
| 624. | Photo of Frederico Munoz | | | | | |
| 625. | Photo of Frederico Munoz | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 626. | Photo of Frederico Munoz | | | | | |
| 627. | Photo of Frederico Munoz | | | | | |
| 628. | Photo of Jacob Armijo | | | | | |
| 629. | Photo of Jacob Armijo | | | | | |
| 630. | Photo of Jacob Armijo | | | | | |
| 631. | Photo of Jacob Armijo | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 632. | Photo of Jacob Armijo | | | | | |
| 633. | Photo of Jacob Armijo | | | | | |
| 634. | Photo of Jacob Armijo | | | | | |
| 635. | Photo of Jacob Armijo | | | | | |
| 636. | Photo of David Calbert | | | | | |
| 637. | Photo of David Calbert | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 638. | Photo of David Calbert | | | | | |
| 639. | Photo of David Calbert | | | | | |
| 640. | Photo of David Calbert | | | | | |
| 641. | Photo of David Calbert | | | | | |
| 642. | Photo of David Calbert | | | | | |
| 643. | Photo of David Calbert | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 644. | Photo of Daniel Sanchez | | | | | |
| 645. | Photo of Rudy Perez | | | | | |
| 646. | Photo of Rudy Perez | | | | | |
| 647. | Photo of Rudy Perez | | | | | |
| 648. | Photo of Rudy Perez | | | | | |
| 649. | Photo of Anthony Baca | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 650. | Photo of Anthony Baca | | | | | |
| 651. | Photo of Anthony Baca | | | | | |
| 652. | Photo of Anthony Baca | | | | | |
| 653. | Photo of Anthony Baca | | | | | |
| 654. | Photo of Carlos Herrera | | | | | |
| 655. | Photo of Carlos Herrera | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 656. | Photo of Christopher Garcia | | | | | |
| 657. | Photo of Gerald Archuleta | | | | | |
| 658. | Photo of Gerald Archuleta | | | | | |
| 659. | Photo of Gerald Archuleta | | | | | |
| 660. | Photo of Gerald Archuleta | | | | | |
| 661. | Photo of Gerald Archuleta | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 662. | Photo of Roy Martinez | | | | | |
| 663. | Photo of Roy Martinez | | | | | |
| 664. | Photo of Roy Martinez | | | | | |
| 665. | Photo of Robert Martinez | | | | | |
| 666. | Photo of Robert Martinez | | | | | |
| 667. | Photo of Jacob Armijo | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 668. | Photo of Jacob Armijo | | | | | |
| 669. | Photo of Jacob Armijo | | | | | |
| 670. | Photo of Julian Romero | | | | | |
| 671. | Photo of Julian Romero | | | | | |
| 672. | Photo of Julian Romero | | | | | |
| 673. | Documents located in Cell 112, assigned to Anthony Baca, on or about December 23, 2008 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 674. | Documents located in Cell C-106, assigned to Anthony Baca, on or about June 29, 2009 | | | | | |
| 675. | Documents from Anthony Baca's STG soft file | | | | | |
| 676. | Plea Agreement for Timothy Martinez | | | | | |
| 677. | Addendum to plea agreement for Timothy Martinez | | | | | |
| 678. | Plea Agreement for Jerry Armenta | | | | | |
| 679. | Addendum to plea agreement for Jerry Armenta | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 680. | Plea Agreement for Jerry Montoya | | | | | |
| 681. | Addendum to plea agreement for Jerry Montoya | | | | | |
| 682. | Plea Agreement for Mario Rodriguez | | | | | |
| 683. | Addendum to plea agreement for Mario Rodriguez | | | | | |
| 684. | Plea Agreement for Mario Montoya | | | | | |
| 685. | Addendum to plea agreement for Mario Montoya | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 686. | Plea Agreement for Robert Martinez | | | | | |
| 687. | Addendum to plea agreement for Robert Martinez | | | | | |
| 688. | Plea Agreement for Roy Martinez | | | | | |
| 689. | Addendum to plea agreement for Roy Martinez | | | | | |
| 690. | Plea Agreement for Gerald Archuleta | | | | | |
| 691. | Addendum to plea agreement for Gerald Archuleta | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 692. | Plea Agreement for David Calbert | | | | | |
| 693. | Addendum to plea agreement for David Calbert | | | | | |
| 694. | Plea Agreement for Jacob Armijo | | | | | |
| 695. | Addendum to plea agreement for Jake Armijo | | | | | |
| 696. | Information for Frederico Munoz | | | | | |
| 697. | Plea Agreement for Frederico Munoz | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 698. | Addendum to plea agreement for Frederico Munoz | | | | | |
| 699. | ENHANCED audio of body recording of conversation between Billy Cordova, Carlos Herrera, Dale Chavez and UM (2-16-16 thru 3-14-16).2373.020 | | | | | |
| 700. | DISC 21003-21037.Certified Transcript of body recording of conversation between Billy Cordova, Carlos Herrera, Dale Chavez and UM(2-16-16 to 3-14-16).2373.020 | | | | | |
| 701. | Mauricio Varela jail call(AZ).1427336313.105 | | | | | |
| 702. | Mauricio Varela jail call(AZ).1428459038.105 | | | | | |
| 703. | Mauricio Varela jail call(AZ).1426041871.113 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 704. | Mauricio Varela jail call(AZ).1423619240.122 | | | | | |
| 705. | Mauricio Varela jail call(AZ).1420771339.122 | | | | | |
| 706. | Mauricio Varela jail call(AZ).1418175769.108 | | | | | |
| 707. | Mauricio Varela jail call(AZ).1411781662.108 | | | | | |
| 708. | Mauricio Varela jail call(AZ).1409367616.108 | | | | | |
| 709. | Mauricio Varela jail call(AZ).1406254062.108 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 710. | Mauricio Varela jail call(AZ).1403661331.108 | | | | | |
| 711. | Mauricio Varela jail call(AZ).1401152172.108 | | | | | |
| 712. | Mauricio Varela jail call(AZ).1398391424.108 | | | | | |
| 713. | Mauricio Varela jail call(AZ).1395712505.122 | | | | | |
| 714. | Anthony Baca Jail call(AZ).1428112898.113 | | | | | |
| 715. | Anthony Baca Jail call(AZ).1427851971.113 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 716. | Anthony Baca Jail call(AZ).1425692709.113 | | | | | |
| 717. | Anthony Baca Jail call(AZ).1395713044.113 | | | | | |
| 718. | Anthony Baca Jail call(AZ).1398820640.113 | | | | | |
| 719. | Anthony Baca Jail call(AZ).1401410536.113 | | | | | |
| 720. | Anthony Baca Jail call(AZ).1404173596.113 | | | | | |
| 721. | Anthony Baca Jail call(AZ).1406857795.113 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 722. | Anthony Baca Jail call(AZ).1409279093.113 | | | | | |
| 723. | Anthony Baca Jail call(AZ).1412041712.113 | | | | | |
| 724. | Anthony Baca Jail call(AZ).1414631537.113 | | | | | |
| 725. | Anthony Baca Jail call(AZ).1417227045.113 | | | | | |
| 726. | Anthony Baca Jail call(AZ).1420158764.113 | | | | | |
| 727. | Anthony Baca Jail call(AZ).1423186032.113 | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 728. | Plea Agreement for Christopher Garcia 15-CR-4275 | | | | | |
| 729. | Jail call between Anthony Baca, his mom and Yvonne Griego on July 31, 2014 | | | | | |
| 730. | Photo of metal shanks (weapons) possessed by Mario Rodriguez | | | | | |
| 731. | Photo of metal shanks (weapons) possessed by Mario Rodriguez | | | | | |
| 732. | DISC 7221-7222 Letter from Ronald Sanchez to Daniel Sanchez (RICO Discovery) | | | | | |
| 733. | DISC 7228-7229 Letter from Ronald Sanchez to Daniel Sanchez (RICO Discovery) | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 734. | DISC 7406-7408 Letter from Billy Garcia to Ricky Valdespino (RICO Discovery) | | | | | |
| 735. | DISC 7525-7527 Letter from Carlos Herrera to Gerald Archuleta (RICO Discovery) | | | | | |
| 736. | Audio of Second interview of Rudy Perez on March 10, 2014 regarding the J.M. homicide | | | | | |
| 737. | Penitentiary Pack for Frederico Munoz | | | | | |
| 738. | Security Threat Intelligence Unit File for Frederico Munoz | | | | | |
| 739. | Judgment for Anthony Ray Baca (SF 89-415 CR) | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 740. | | | | | | |
| 741. | | | | | | |
| 742. | | | | | | |
| 743. | | | | | | |
| 744. | | | | | | |
| 745. | | | | | | |

| Exh. No. | Description Of Exhibit | Notes | Off'd? | Obj? | Ruling Jury A | Ruling Jury B |
|---|---|---|---|---|---|---|
| 746. | | | | | | |
| 747. | | | | | | |
| 748. | | | | | | |
| 749. | | | | | | |
| 750. | | | | | | |
| 751. | | | | | | |