Transcript
Federal Bureau of Investigation
Albuquerque Field Division

| | |
|---|---|
| Case Number | 245U-AQ-6239655, 1D86-0730_025 |
| Date of recording | *April 21, 2017* |
| Participants | Carlos Herrera (Herrera)<br>CHS-█████ (CHS)<br>Jesse LNU (Jesse) |
| Transcribed by | Jennifer Moya |
| Date transcribed | October 2, 2017 |
| Notations | Unintelligible = (UI)<br>Overlap = (OL) |

**The following transcript has been compared to the audio
recording from which it was made, and to the best of my ability,
the transcript is a true, complete, and accurate record of the
recording.**

SA N. Stemo

1

| CHS | It's April 21st. Ugh, man. Are you getting me down here? I don't usually get under the bunk until at least 12. Que barbaro ese? |
| --- | --- |
| Herrera | (UI) |
| CHS | It was a long night last night, buddy |
| Herrera | (UI) bro |
| CHS | Uh? |
| Herrera | (UI) |
| CHS | What? |
| Herrera | (UI) |
| CHS | Who? |
| Herrera | About Bandit but the thing is, the feds are all fucken watching and then they were fucken blaming me for that shit. So I haven't been able really discuss stuff, you know what I mean? |
| CHS | What shit? |
| Herrera | About my brother |
| CHS | I don't think, I don't think…(OL) |
| Herrera | I have a feeling…(OL) |
| CHS | I don't think they're blaming you for that |
| Herrera | Danny did it, eh |
| CHS | D- what? |
| Herrera | He did |
| CHS | Danny blamed you? |
| Herrera | He got a feeling nah |
| CHS | I don't think so |
| Herrera | He had to. He was the last with him. He was going on Cruz shit. See…(OL) |
| CHS | But okay…(OL) |
| Herrera | (UI)…(OL) |
| CHS | Look it matters what the autopsy says |
| Herrera | Alright the autopsy, is they determine that an overdose…(OL) |
| CHS | Of what? |
| Herrera | Of Xanax |
| CHS | Okay |
| Herrera | There was morphine in his system and a little bit of, supposedly, I don't know what else, heroin or coke |
| CHS | Short…(OL) |
| Herrera | (UI)…(OL) |
| CHS | Shorty's…(OL) |
| Herrera | (UI) done chiva. |
| CHS | Shorty's not stupid, a little vato like Danny how |

2

| | would he get over on him |
|---|---|
| Herrera | See that's the thing with my brother |
| CHS | Danny's a hang around |
| Herrera | I know Shorty's not, he's a paranoid fucker. He just doesn't even drink from somebody's cup. But this fucker went and bought a Gatorade and he stepped out and that fucker probably spiked it, eh. Either that, or he gave him a shot. And he ain't just going to, it was not the (UI) a shot, because the time frame that he left my mom's. See because this is another thing that's throwing me off. Okay, I know maybe, see he went on a mission the night before and Leanne's aunty passed away. So he went over to do fucken some transas with my mom. He gave her $3,000, then she doesn't know what, how much money he had on him or how much dope he had on him. But he was telling my mom to give him a ride, my mom was busy, she told him hold on |
| CHS | Oh and then she…(OL) |
| Herrera | (UI)…(OL) |
| CHS | She came back and found him? |
| Herrera | No. So he was in a hurry, nah? So she split from my sisters pad, that's where, there was (UI) Mariano was doing the cuenta cutting up the rope. So then I-I Huero must have went over there to pick up. Okay, so Shorty was trying to get a ride with mom to go back to his pad. But my mom was busy, but he told my mom don't worry about uh, my homie here will give me a ride, nah? Okay. So he went to his house. I don't know what stops he made, where he made, went or whatever, but Huero was the last fucker to see him alive. Okay? So if he went to the pad, to tell (UI) or the aunty or one of them of them, found him all like, like, disoriented. He wasn't feeling good. He wasn't himself. Now my fucken uh, and supposedly, she was telling him "come on Johnny, come on, come and lay down, you're all fucked up bro". And he went to the restroom and he kept throwing up and-and supposedly his Ruca says that there a little bit of money on the floor. And she doesn't know how much money he had, what dope he had, that, and that, when she went to the restroom there was throw-up on the floor. And I asked, well what was it? Blue shit. So I thought maybe somebody went and gave him some morphine. Blue Morphine. They gave him blue morphine. So she told me. So what did it smell like? She said it smelled like Gatorade. But this is where |

3

| | they fucked up. They didn't pump his stomach. They should of did uh, what do you call to see what he had in his system, for the stomach…(OL) |
|---|---|
| CHS | Oh for the autopsy? They didn't do that? |
| Herrera | They didn't do it. Not that I know |
| CHS | Of course they did…(OL) |
| Herrera | I don't know if they did…(OL) |
| CHS | That's, that's part of their…(OL) |
| Herrera | That's the thing…(OL) |
| CHS | That's part of an autopsy, bro |
| Herrera | But see that's the thing, I haven't really been able to go throw rollo with this fed shit, eh (UI) |
| CHS | Yeah, you should be able to find out without worrying about the FEDS shit, I mean, your mom should be able to find out…(OL) |
| Herrera | His Ruca, his Ruca, now with the homie just got out Gerbil. They're on him already, nah? That fucker already rapped to them, that fucker does good out there eh…(OL) |
| CHS | Who's that? |
| Herrera | Gerbil |
| CHS | Which one is Gerbil? |
| Herrera | My little homie |
| CHS | I don't know |
| Herrera | There's a lot of fuckers out there, not only that. My other little homie got out the fed |
| CHS | Where are they from? |
| Herrera | From my barrio, from 18 street. They're-they're my other little homie just got out of the Feds to bro. And Danielle likes the (UI) homes, but she's (UI) |
| CHS | Is Gerbil doing good out there? |
| Herrera | Yeah, he just barely got out, eh. But I haven't been able to get at him because he's fucken peeps here, eh. and I'm on (UI), I can't even call no one |
| CHS | You shouldn't have to get at them. You should just ask his Ruca to (UI) his Ruca she should be able to have access to uh, autopsy and what was it…(OL) |
| Herrera | Well she's on it, I rapped to him when he was in Cruces. Bro. I was able to rap to him real firme, you know. And he told me, no shit bro, (UI) and that fucker, she's just waiting. Cause see, he needs to (UI) it's just that uh, and this is another thing too. Alright. My brother real bad was talking about death, a |
| CHS | Talking about what? |
| Herrera | Death |

GOVERNMENT EXHIBIT 209   U.S. v. DELEON, ET AL.   31026

| | |
|---|---|
| CHS | Death? |
| Herrera | Yeah, I don't know if he was sensing it, or what, but he was telling his Ruca how he wanted to go |
| CHS | (UI) |
| Herrera | And uh, the way to do that in the day time, it just didn't add up eh. Then not only that, another thing. Supposedly uh, he had some fucken mass in his head, nah. That he was ready to die. That I don' know, if was a brain aneurism or-or what do you call with his brain |
| CHS | Cause if-was that… |
| Herrera | He told them, that if, whenever he dies, he dies, there's nothing you can do for him |
| CHS | Did he have that? |
| Herrera | Yeah |
| CHS | For sure, you know that? you know…(OL) |
| Herrera | Here's the thing…(OL) |
| CHS | You know that for sure? |
| Herrera | I don't know for sure |
| CHS | Well, you should know, he's your family |
| Herrera | My mom, my, he kept it as a secret and that's what he told his Ruca |
| CHS | Oh, that's part of the autopsy too. You should have all the, all the autopsies I have it tells everything |
| Herrera | Then I have a home girl. Remember that Ruca I was telling you that's a nurse? And I was going to fucken get at her and have her look over that autopsy. But I don't trust her |
| CHS | Where she at? |
| Herrera | I don't want to go asking things like that, with these fucken FEDS already |
| CHS | Why not? |
| Herrera | Huh? |
| CHS | Well why not? That's-that's not nothing suspicious. That's-that's uh-uh a family member, a brother, a sister, a mom, there's nothing suspicious about trying find out what they died of on the autopsy. I mean, it-it says cause of…(OL) |
| Herrera | (UI)…(OL) |
| CHS | It says cause of death…(OL) |
| Herrera | (UI) homie, I'm sure the homies fucken listening to a story. Then another thing, is that I didn't trust her fucken butch, I didn't trust him either. I have to (UI) |
| CHS | Before your homies starts to checking on dudes and |

5

| | |
|---|---|
| | all that, he needs to get an accurate thing of the autopsy. Then you go from there asking the questions |
| Herrera | But I don't think Danny would do that to me, eh. I've known him since middle school, I went to school with him and Kasey I've known him forever. You know what I mean? I don't know, eh…(OL) |
| CHS | He just, yeah. I don't think he would do nothing |
| Herrera | And then to top it off, it doesn't seem like, if you're going to do something like that, lie or something. But just, if he would of went over there, to pick him up…(OL) |
| CHS | Was it during the day? |
| Herrera | It was during the day, and-and see, it was even they calculated, (UI) because the vato would of, he probably would of called the vato, my brother. He would have say, hey what's up, let's go meet or let's go kick it. He wasn't expecting to give him a ride. He didn't even like, in other words, give me a ride to (UI) he was in a hurry. That's why he told Shorty give me a ride, let's go, because I know he was probably wanting a fix. He was probably (UI) because he just picked up |
| CHS | What was your brother doing with someone like Danny that's like on the street? |
| Herrera | My brother was like that. He just would, you know, cause, I've known him forever and he knows all my friends. We went to school together, always kicked it and I fucken uh, looked out for him. He was like Chris, eh |
| CHS | But…(OL) |
| Herrera | I (UI) everybody. You know what I mean? Kind heart, eh |
| CHS | Yeah |
| Herrera | These fuckers (UI) fucken give him something, you know these fuckers sit, (UI) you know what I mean? |
| CHS | Yep |
| Herrera | But the way it was planned, the way it wasn't a planned out thing, cause that's what (UI) the vato went over there (UI) he gave him a ride home. Not only that he went home right away, it was like fast. But when she got there, well I guess his Ruca got there because she said that she had just talked to him. That they were already punching it to the pad, because she was already mad at him. Now, this is another thing, I know, this is the that throws me off too, because he was fucken, I know he was getting high. He was probably getting high with |

GOVERNMENT EXHIBIT 209   U.S. v. DELEON, ET Al.   31028

| | |
|---|---|
| | Huero and he needed to calm down. And supposedly this is the rollo I heard, my-my wife told me. When I was in Cruces, that she said that my sister gave him some pastillas okay. I know that carnal. He had a complejo. He's fucken tweaking, his Ruca is already fucken pissed off at him, (UI) Ruca trying to hide it and shit |
| CHS | Yeah |
| Herrera | So that's the way my brother was, he was on this shit, he was trying hide it and he took some fucken Xanax and took too much, and when that fucken soda right now, that shit hit him, eh. Boom. (UI) Because, he was fucken, all her family were going to the pad |
| CHS | Well than, you got it all figured out then, why are you looking at Danny? |
| Herrera | Because |
| CHS | I mean, you said it all right there |
| Herrera | I know, but see I don't know for a fact. You know, couldn't live with that. I'm going to live with that. I-I with this, I've got to rap to him. |
| CHS | Well that's how we always fuck ourselves up…(OL) |
| Herrera | (UI)…(OL) |
| CHS | That's how we always fuck ourselves up, doing things like that when we're dru, when we're partying…(OL) |
| Herrera | Bandit…(OL) |
| CHS | Or trying to party…(OL) |
| Herrera | Take them to a place, grab their chainsaw, tie them up its scary eh. And that fucker said, yeah I did, no I did. Who told you to do it? |
| CHS | With a chainsaw? |
| Herrera | Nah, whatever, Danny or someone. It's going to come out again. He's going to slip eventually, he'll fucken slip, it's going to come out. And whoever told him to do that, it's on eh |
| CHS | He probably…(OL) |
| Herrera | (UI)…(OL) |
| CHS | You start the chainsaw and he'll talk right away |
| Herrera | I just want to know, I just, if Danny did it or not, it's, rap to him, I have to understand, where I'm coming from, homie. If it goes all the way, I got him. Fuck it, at least I know I killed him. And I know at least, there was doubt, there were never (UI) I would never live with it. He has to die, eh. and I want to know…(OL) |
| CHS | Have you got…(OL) |

7

| Herrera | (UI)…(OL) |
|---|---|
| CHS | Have-have you got a chance to talk to Danny? |
| Herrera | I haven't had a chance. I heard that supposedly he's down south. He's at the south, eh |
| CHS | That's his placaso they call Huero? |
| Herrera | Huh? |
| CHS | When did they start calling him Huero? |
| Herrera | That's been his nickname |
| CHS | I know, I know all (UI) kids and I don't ever remember them calling him that |
| Herrera | I guess, I don't know, that's Huero |
| CHS | When I was out there, he was just a little, less than, about 10 years old, probably |
| Herrera | I've known him forever, dog. I-I used to go to his pad and everything, that was my fucken buddy. I went to middle school with him, (UI) fucken, we went to (UI), nah? I've known that fucker since we were small, eh. And I-I-I don't think, you know what I mean? |
| CHS | Does…(OL) |
| Herrera | (UI)…(OL) |
| CHS | Does, does he any idea…(OL) |
| Herrera | (UI) Spider…(OL) |
| CHS | Does…(OL) |
| Herrera | But I never knew him like that, eh…(UI) |
| CHS | Has your homies already hit him up? |
| Herrera | No, not that I know of |
| CHS | Do they at least have his name? |
| Herrera | Yeah, fuck yeah. (UI) it's just a matter of time, right now he's locked up, he's going to show up, eh. It's going to come out, if he did it, it's going to come out. And-and if he starts hiding and showing they'll come over. But honestly (UI) I don't think, I don't think he did. Because, he-he-he fucken, he-he wasn't (UI) he wasn't, it wasn't a planned out because he was there for the (UI) |
| CHS | Like an accident |
| Herrera | And-and he was trying to get a ride with my mom, and Huero I guess said, fuck it, I'll just you a ride, so he gave him a ride, because he probably didn't want to ride with him, the car probably didn't have tags, and he had all kinds of weight on him, you know what I mean? |
| CHS | Yeah |
| Herrera | But, what, I guess he was throwing up. But this is another thing, I know my brother, I think he was |

8

| | |
|---|---|
| | forcing himself, these, I know him, because he's like me, he started to getting a complejo, he's tweaking, he's sweating and then all the fucken familia is going over there punching it. Because Leanne just lost her aunty. I already know whose with him |
| CHS | He used to like do soda, a lot? |
| Herrera | Huh? |
| CHS | Did he do soda often? |
| Herrera | This is another thing that I found out. Speedy told me, fucken Frank, no |
| CHS | Yeah |
| Herrera | He told me, serio Lazy, that Shorty took a lot of Xanax |
| CHS | You know what? |
| Herrera | He told me too, he says…(OL) |
| CHS | You know what that reminds me of? Toby Romero, he took a lot Xanax |
| Herrera | That's the most dangerous thing, eh |
| CHS | And then |
| Herrera | See, and when I found out (UI) too, nah. And then, these are the homies, nah, youngsters from Burque, a youngster, a gangster from Westgate, he told me that-that rollo they were hearing on the streets and my homie Gerbil and them (UI) eh. Because I'm the one that buying it, all the little homies from Burque, they're like fuck no, chale, something happened. Then all that rollo's getting served, then my mom's looking at me, like if I did something. Then they go and found supposedly, camarada fucken Danny, then all eyes were on me, eh. That's why I told my mom, fuck-fuck no |
| CHS | Danny's a carnal |
| Herrera | Es que home, fucken saying it |
| CHS | Whose name does he mention? |
| Herrera | Huh? |
| CHS | Whose name does he mention? |
| Herrera | I don't know that fucker is just saying (UI) I haven't talked to him in years. I haven't seen that vato since we were kids |
| CHS | He has to mention somebody |
| Herrera | I guess, I don't know, that fucker, that's just what uh Kasey was telling me, that Gino was telling. But I lied to Kasey about it, I told that fucker, to rap to my mom bro. Sit down with her and I told him, let me know if you think, if you see anything, like if |

9

GOVERNMENT EXHIBIT 209   **U.S. v. DELEON, ET Al.   31031**

| | |
|---|---|
| | you feel what you're hearing, with everything, you have the evidence, like when they fucken, when my mom fucken, records it all down for me, what she hears, like the rollo I'm telling you. That what-what is your gut feel would tell you. But my gut feeling (UI), knowing my brother, then I start hearing all this other shit that he was talking about death, then I heard that he had a fucken, supposedly, a fucken tumor in his head that they told him that it was just a matter of time...(OL) |
| CHS | Hey...(OL) |
| Herrera | I tell my wife, well, then I keep getting messages back and forth with my fucken hyna burned too like fuck. So I (UI) you know what I mean? Then at that time we were still fighting with each other. But she stepped up and she gave me skina nah, she says to, herself, she told me she's not buying it, whatever she seen on that autopsy, she's not buying it. |
| CHS | She said what? |
| Herrera | That she doesn't buy it. And I told her, why? Why? What makes you feel like that? She just like I just don't buy it. So then-then I fucken find out another thing, that my sister gave him fucken pills and I want to know what type of pills she gave him. But see now, Leanne's the one who knows all this rollo. So that's what my homie got out now (UI) that (UI) he on it, eh. That's his best fucken friend that's (UI) keep running. That's...(OL) |
| CHS | Hold on, hold on. [Pause-background noises/voices]. Hey, they're taking people to the yard now |
| Herrera | Huh |
| CHS | They're taking people to the yard, tomorrow, I'll get up and I'll uh |
| Herrera | (UI) down, you have to go, huh? |
| CHS | Did you have it on? |
| Herrera | Yeah |
| CHS | Were you at your door? |
| Herrera | Yeah |
| CHS | Oh, yeah? |
| Herrera | You have to go? |
| CHS | You have to go? |
| Herrera | Yeah |
| CHS | Oh, you don't have to do nothing |
| Herrera | Well I know that, but (UI) [laughing] |
| CHS | What are you talking about? |
| Herrera | You go now but see (UI) that fucker, that fucken, |

GOVERNMENT EXHIBIT 209   U.S. v. DELEON, ET Al.   31032

| | |
|---|---|
| | I'll end up having to argue with that fucker, eh |
| CHS | Oh, yeah like-like when they act that they don't see you but the dude that used to live in there always used to go to the yard and uh, they didn't know he was gone and I'm pretty sure they marked you down. You see how early they mark you down before chow and shit, you have to be, they don't come in and say nothing you just have to hear them, you have to be waiting for uh, the-the-the window to open up there, that's how they do it |
| Herrera | Yeah, but I don't know eh, I don't know dog, that's-that's just been bothering me like fuck eh, serio, that, he's death fucked me up bad, eh. That's just like fuck, you know what I mean? Not knowing, at least you know the motherfucker shot him, I would know who in the fuck killed him |
| CHS | You've got to find out, you got to find out from Danny again. You haven't heard anything, uh, Kasey didn't talk to your mom? |
| Herrera | That fucker didn't do shit, eh. He was supposed to even rap to you but he didn't do that either, now you tell me he hasn't talked to you |
| CHS | Well he got prendido right away, he was prendido. |
| Herrera | (UI) |
| CHS | Uh-uh Chris said, that he was looking for him because he disappeared |
| Herrera | (UI) …(OL) |
| CHS | I guess he owed them…(OL) |
| Herrera | Yeah, I guess he got himself up in a switch. I heard (UI) Alex for him cause I didn't know when he went home, he went and got money, and kept it. Fucken Alex, he's-he's lucky I would give him a fucken (UI) Alex threw him a loco, Damien, eh |
| CHS | He ended…(OL) |
| Herrera | Bobo and started paying little by little nah? That fucker went home with $200 worth of (UI) to pick up a clavo and everyone in Cruces never did it. Fucker went and did it, eh. |
| CHS | That's, it's-it's, and-and in Albuquerque you end up a dealer right away…(OL) |
| Herrera | Angela has him all fucked up too (UI) kicking it with fucken Nicole, with fucken Bobos wife, his daughter, member Bobo from Anthony Pa-Padilla's…(OL) |
| CHS | Yeah, yeah |
| Herrera | His brother…(OL) |
| CHS | Yeah |

11

| | |
|---|---|
| Herrera | The one eye |
| CHS | Yeah |
| Herrera | Well he over there holding his daughter, I used to call him (UI) but weasel was fucking with him. With Valerie, with uh, Valerie, I was fucking with her. Antone's daughter, you know her |
| CHS | What's up with Antone, where's he at? |
| Herrera | He's dead |
| CHS | Oh, the old one? |
| Herrera | Yeah, fucker died |
| CHS | What about the younger one? |
| Herrera | I don't know him, I don't know him, but, I just know Valerie, nah? |
| CHS | Well he was related with him some how |
| Herrera | To who? |
| CHS | I-I thought he was related to Antone, the older one |
| Herrera | Oh, I don't know I just know fucken Kiobo (sp) , he brother…(OL) |
| CHS | I remember Valerie |
| Herrera | That was then, eh. I don't know bro, fuck. It just sucks too ese, cause they…(OL) |
| CHS | You'll find out, you'll find out once you get someone to rap to Danny |
| Herrera | It's just a, a matter of when, nah? Just start rap to them, it's just I don't want to go fucken do something then the fucker, you know what I mean? |
| CHS | Yep |
| Herrera | I don't think so. My-my heart tells me, not-not really nuh, but I just feel like, its (UI) like but then I found out that they were arguing. Him and Shorty, even went to his pad, eh. But he had a fucken (UI) that fucker. They started fighting over something…(OL) |
| CHS | Who? |
| Herrera | That's another story…(OL) |
| CHS | Shorty and who? |
| Herrera | Then there's a, Huero, because (UI). then there's another story that his wife was fucking with one of my little homies and my little homie tagged it |
| CHS | His wife was fucking with your, with Shorty? |
| Herrera | Yeah, he uh, Shorty, his Ruca, his-his homie, his little, his little homie, from the barrio |
| CHS | Yeah |
| Herrera | Was boning her. And then to be together he tagged him |
| CHS | Are they together? |

12

GOVERNMENT EXHIBIT 209   U.S. v. DELEON, ET Al.   31034

| Herrera | No, uh, she's like, ssh- that fucker was all panickeado (sp) too eh…(OL) |
|---------|---|
| CHS | Hold up, hold up…(OL) |
| Herrera | That fucker was all panickeado (sp) |
| CHS | Hold on |
| Herrera | (UI) fucken and shit, that fucker called my mom all paranoid eh. Telling her I fuck you whenever, Shorty, that's my pedo, I don't know when the fuck. So this is what it's coming from, so this-this is crazy, eh |
| CHS | You're still talking and I said hold |
| Herrera | Huh |
| CHS | You're still talking, could hear you from the door |
| Herrera | Where did you go? |
| CHS | Back to the door and back |
| Herrera | Nota |
| CHS | To see who's in the cage |
| Herrera | They're looking for you fucken picture. I was going to go out but I'm tired, eh |
| CHS | Told you…(OL) |
| Herrera | I don't know…(OL) |
| CHS | There's no motivation to go out, there's…(OL) |
| Herrera | And, then I want a send word to the homies, got to do something about everybody |
| CHS | What? |
| Herrera | Yeah, somebody else, they're fucking with (UI) |
| CHS | Send word to which homie? |
| Herrera | I don't know, whomever is here |
| CHS | Oh yeah |
| Herrera | They go to visits? |
| CHS | Oh to get into the libre? |
| Herrera | No, but did they go to visits over here? |
| CHS | I don't think they are contact visits |
| Herrera | Oh, watcha, hey |
| CHS | They're not contact visits |
| Herrera | Hey |
| CHS | Hey |
| Herrera | Is there cameras in there? |
| CHS | In the visit? |
| Herrera | Yeah |
| CHS | I haven't been to the visit |
| Herrera | Huh? |
| CHS | I haven't been there |
| Herrera | You know how Pup used to do it? |
| CHS | How? |
| Herrera | He'd unscrew it |

13

| CHS | How? |
|---|---|
| Herrera | The little tiny screw |
| CHS | To unscrew it |
| Herrera | Yeah, my-my wife did him. My wife's the one that bought that set, nah? His chick ended up staying with me, they (UI) a screw set. And he would take off the little screw to the screen and put a straw through, that's all that fits is a straw, you can't do nothing like that |
| CHS | And, and she got…(OL) |
| Herrera | At the south |
| CHS | Where do you get the thing for the screw? |
| Herrera | Huh? |
| CHS | Where do you get the thing for the screw? It's-it's a weird screw |
| Herrera | It's not, you buy those from Auto Zone. That's where my Ruca bought the set |
| CHS | Oh, it's an Allen |
| Herrera | Yeah, not only that, it's not metal, they-they, it's that other type of material, it doesn't leak. But then, when I was at the south, like this last time, before I left to Cruces, like 4 years ago, I put a hole in the window. (UI) nah? |
| CHS | Did it work? |
| Herrera | Fuck yea. I went back and told my Ruca, that fucker didn't even know I told him to send me his lines |
| CHS | How long did the hole stay there |
| Herrera | Pft-for a minute, then once I put it through, fucken Mariano, when I put that thin rod I told Mar-Mariano, ponte trucha |
| CHS | A la verga |
| Herrera | He said, nahhh, he says, you should at least tell me something, I went out a pair too. For the clavo, in case goes to jail, nah? He's say, nah, I says, it's all good, at least I put it back. He says, no I (UI) que chingada, I just don't make all kinds of fucken noise, nah. I told him, nah ponte trucha that fucker, boom |
| CHS | How long did it take? |
| Herrera | Sheesh, about two weeks |
| CHS | Two |
| Herrera | Because I had to do a little bit at a time; and no one ever go that cell so I just put fucken tape there and start taping it even better nah? Then, then when I fucken spit to Cruces (UI) that fucker was hitting hard, eh. Fucken Juanito was there for |

14

GOVERNMENT EXHIBIT 209  **U.S. v. DELEON, ET Al.**   **31036**

| | all of it |
|---|---|
| CHS | Hold on, let's see (UI) that door always has me at the door…(OL) |
| Herrera | Hold on [background noises/voices] |
| CHS | Yeah, I think they started in here now, I think, I'm not sure. Hey. Hey |
| Herrera | Huh |
| CHS | Are they starting in here? |
| Herrera | Hey, hey, (UI) check this out, when I got there now, right? |
| CHS | Where? |
| Herrera | When we got over here now |
| CHS | Oh, yeah, yeah |
| Herrera | They have cameras on the outside, and inside the cell, eh. Inside the cage. So…(OL) |
| CHS | (UI)…(OL) |
| Herrera | (UI) see shit anymore over there |
| CHS | In medical? |
| Herrera | In the south |
| CHS | What…(OL) |
| Herrera | It-it's chafa eh. There's a fucken camera on your side and a camera on her side |
| CHS | Inside the visit? |
| Herrera | At with (UI) |
| CHS | Inside the visit? |
| Herrera | Yeah. Then in the south, they added more fucken cameras, and then they put one by the door and jura said get away from the door. And that little tiny speaker, a camera. I said, a la verga |
| CHS | Oh man |
| Herrera | Side shit, bro. Those fucken cameras are on the visitor the same way, they have audio in those mother fuckers, eh |
| CHS | I'll ask my neighbor if they have cameras in the visit |
| Herrera | If they don't, good nah? |
| CHS | Chh, do you know how long it's been since I had a visit? I don't even get visits, I call my son |
| Herrera | I'm going to try to find penpal just now, it's the heat, eh. Can't |
| CHS | I don't need a…(OL) |
| Herrera | One of these days…(OL) |
| CHS | I don't need a pen, I don't want a penpal because that, they use that against you, bro |
| Herrera | I know |
| CHS | They-they, you get, you'll get to like someone or |

15

GOVERNMENT EXHIBIT 209 **U.S. v. DELEON, ET Al.** **31037**

| | |
|---|---|
| | think and-and-and just makes you go off and then you're in your cell with nothing, like you used to be. Uh, you know so, the less that I have to stress about with, you know, the better, cause that's what used to stress me the most, really, is when I had gente out there...(OL) |
| Herrera | It was sent to me not to long ago...(OL) |
| CHS | When I had gente out there, it used to stress me the most |
| Herrera | Man, you were getting it, you were getting fucken fotos in Cruces. So it's like clockwork, Boxer would do (UI) |
| CHS | What kind of fotos? |
| Herrera | Remember Boxer? |
| CHS | Uh, Tave? |
| Herrera | Member Boxer? |
| CHS | Tave? |
| Herrera | Huh? |
| CHS | His last name is Tave? |
| Herrera | No Madrid |
| CHS | Oh, oh Roy? |
| Herrera | Yeah, that fucker was getting skina like fuck. It was working in Cruces, but the only rollo |
| CHS | What kind of pictures? |
| Herrera | Huh? |
| CHS | What kind of pictures? Like, not polorid, no? |
| Herrera | Just regular pictures, then he found out Marijuano told us when we went over there, even Shadow would work for him. Shadow went over there and tried it and it worked |
| CHS | But |
| Herrera | He said I don't know |
| CHS | What did they do? |
| Herrera | They were getting them over here |
| CHS | Hey, when it didn't work, what did they do? did they...(OL) |
| Herrera | (UI) they sent the pictures back |
| CHS | Alright |
| Herrera | That was another thing, they sent a picture a-a rejection notice, nuh |
| CHS | Yeah |
| Herrera | They send back his pictures, but I think the Feds were at the other end, waiting for him to get on that fucken phone and say, hey what's up, I never got that and it was returned, they would of gotten it, you know what I mean? That's what happen to KC. |

16

| | |
|---|---|
| | He's stupid, he went and called Bobo, eh |
| CHS | What happened with KC? |
| Herrera | They went and charged him and Bobo |
| CHS | How long ago was that? |
| Herrera | When he went to Cruces with me, he was all over there stressed out, eh |
| CHS | Like three years ago? |
| Herrera | Huh? |
| CHS | Like three years ago? |
| Herrera | Around there, yeah |
| CHS | Did they give him time? |
| Herrera | Yeah, because he was on that fucken phone, asking, that's where he fucked up. They can't charge you, all they have to do is get word on the street, that's it, don't call, don't ask for this, don't ask for fuck, and don't even mention anything. That's it. They were getting him over here, though, serio. They told me, they went over there, Shadow, told me serio, all (UI) he tried it, but it didn't work. He said, I don't know, he kept waiting and waiting and nada. Finally they showed up at the (UI) but the beginning is they were bull shiting, nah? |
| CHS | And they charged them? |
| Herrera | No, chale |
| CHS | Oh, because I was going to say, I never them charging KC and Bobo |
| Herrera | They fucken, at central, sheesh, it just depends, eh. Honestly, they see, another time too, fucken Shorty sent me something, my little homie, not my brother nuh, that fucker, I didn't even know, they fucken, they told me. They called me out there, they wrote me up and everything, eh. I beat them before, but they asked (UI) you would've got it, it was good, but you know what gave it away? Was the writing. Fucker can't write a letter he scribbled in circles |
| CHS | He didn't write nothing in the letter? Que va? |
| Herrera | [laughing]. He said, he said, the letter didn't make sense, he said, not unless you understand circles |
| CHS | A la |
| Herrera | He says (UI) nice try |
| CHS | That fucken door makes all kinds of noise |
| Herrera | They weren't tripping eh, because they really can't do nothing |
| CHS | The fuck they can't |
| Herrera | Yeah, they-they have a fucken phone call from the |

GOVERNMENT EXHIBIT 209   U.S. v. DELEON, ET Al.   31039

| | |
|---|---|
| | other end |
| CHS | I haven't even tried nothing like that, because I'm so worried |
| Herrera | Nah, I know a bunch of people in Cruces were doing it like fuck. It was working for everybody, eh. Even that fucken viejo was on it like fucken clock work |
| CHS | What |
| Herrera | But the way he was doing it, was against the card |
| CHS | Yeah |
| Herrera | Against the seal, nah? You know what I mean? |
| CHS | Where you, where you lick it? |
| Herrera | Yeah, he just puts it there. That's how that viejo was doing it |
| CHS | Yeah-yeah that Ruca, he had showed her how to do it, she used to do it for me, remember? |
| Herrera | And there is another movida. Now you just get the liquid, (UI) the Ruca, the liquefier (sp), it turns it into steam, nah? You put it in there I guess, and you steam it, the thing over it, and it captures everything. And it doesn't, it's just clear |
| CHS | Where does it capture it on, the paper? |
| Herrera | Yeah, over it, it guess. I don't know that movida, but that's what it's supposed to be. Then over there now, the vatos in the other pod in the other unit (OL) |
| CHS | That hey…(OL) |
| Herrera | (UI)…(OL) |
| CHS | That Ruca gives him a lot of skina, no? |
| Herrera | Well yeah, he was, eh. He was getting at least, one a week, or one every two weeks |
| CHS | Yeah, don't remind me. Well yeah, I used to be the same in the county jail for us-us, remember? |
| Herrera | Yeah, you know, it's fucked up, eh. But he was, nah? He was in the hole, that fucker, fuck that vato, eh |
| CHS | And he…(OL) |
| Herrera | There's a bunch of youngsters out there that had, and I knew who it was coming from, who else, it was him |
| CHS | He was getting it for the youngsters? |
| Herrera | Yeah, he was giving the youngsters in his pod. It works over here, bro, you just got to get word, that's it. It's just a fucked up thing, it's a fucken creep breathing down the fucken back. And then, then it's impossible, somebody else will have to do it. You got to find somebody that's willing to do, nah? It's not working…(OL) |

GOVERNMENT EXHIBIT 209  U.S. v. DELEON, ET Al.   31040

| CHS | Like... (OL) |
|---|---|
| Herrera | Not going on... (OL) |
| CHS | Like sending a message through the visit, you mean? |
| Herrera | Huh? |
| CHS | Like sending a message through the visit? |
| Herrera | Yeah. Then it would have to do it through them. They would have to do it, because, they would have to get it too, because, I don't give a fuck, I'll try it, but I'm not. They go through the mail. I still haven't got mail yet, eh. I just-just-just that's just regular mail |
| CHS | I've gotten one letter since I've been here. One, from my son |
| Herrera | They're fucking with the mail. But that little fucker told me carnal, when he was over there, when he went over there, he says, (UI) it's not working homes, I told him chale. It's working like fuck over there. All weird, you know what I mean? |
| CHS | Yeah, that would be the aquellas (sp) |
| Herrera | We were getting them in Cruces, we were all fucken want to get the fuck out of Cruces, come over here, we come over here, and I was all happy, (UI) handle business (UI) fucken per visit, I said, what the fuck. This is over, eh |
| CHS | I never seen that, they might have done that here too. I don't know. They usually do the same thing for here and there, there and here |
| Herrera | (UI) I'll find out though. They haven't given my visits, I'll schedule one don't even mention nothing and I'll do it, nah? Be out like fuck. I'll do it, nah? My homies out there too, eh. Works for newspaper, that's how they are doing it over there |
| CHS | I don't see you being here very long |
| Herrera | Huh? |
| CHS | I don't see you, I don't see you or me being here very long |
| Herrera | Fuck it. Where ever we go, try to do something |
| CHS | I figure they move people just to see what kind of shit they could start up, or what they hear in the pod. Where you go |
| Herrera | Get all these fuckers riled up, eh |
| CHS | And then, what's that? |
| Herrera | (UI) [laughing] |
| CHS | Yeah |
| Herrera | Yeah, I know dog. I just, it was working over there in Cruces, like clockwork. Fucken jotos were coming |

19

GOVERNMENT EXHIBIT 209   **U.S. v. DELEON, ET Al.   31041**

| | |
|---|---|
| | through firme, serio. Fucken come over here not one fucken picture we got, even tried it the other way on the (UI) but I don't know if he actually did it or it was his storia, nah? |
| CHS | I think it was the seam of the envelope |
| Herrera | It's easier than fuck, bro. Those fuckers next door were hitting the mail like fuck, you can't even do that. But it's not that, it's just, those fucken fuckers are fucking all over the phone, all over the visits, all over the mail, can't even do nothing. They're on us |
| CHS | They're on just us, that's why...(OL) |
| Herrera | I think that's why they hit my mom's pad, so they're, like I'm going to ask her to send me something |
| CHS | How do you know they went over there looking for mail stuff?. |
| Herrera | Huh? |
| CHS | How do you know went over there looking for mail stuff? |
| Herrera | Because they-they read the-the search warrant over the phone...(OL) |
| CHS | Oh, yeah, yeah |
| Herrera | They were looking for everything. Suboxone, uh, anything with anything to do with something about like tampering with...(OL) |
| CHS | Hey they haven't hit Garduno? |
| Herrera | Huh? |
| CHS | They haven't hit Garduno? |
| Herrera | They what? |
| CHS | They haven't hit Garduno? |
| Herrera | I don't know, I haven't been able to rap to his ass. I haven't rapped to him, my mom rapped to him like about, she asked him for that feria like about four months ago |
| CHS | Did he give it to her? |
| Herrera | Huh? |
| CHS | Did he give it to her? |
| Herrera | Yeah, well I owe, when I was in Cruces I owed fucken, but I didn't want to go asking my Ruca to fucken, cause I owed some feria and I was already paying that, so I didn't want to |
| CHS | Oh just...(OL) |
| Herrera | (UI) Deal...(OL) |
| CHS | He just gave skina? |
| Herrera | Yeah. So he went and payed that 25 bucks to homie, |

GOVERNMENT EXHIBIT 209   U.S. v. DELEON, ET Al.   31042

| | |
|---|---|
| | nah |
| CHS | You're lucky you got 25 bucks from him |
| Herrera | Yeah |
| CHS | Yeah |
| Herrera | Yeah, when I called. Then when I called I guess through my mom fucken, fucken I guess my Ruca, my mom said Ruca got all jealous, they started fighting, and my mom had to call his Ruca and talk to her, tell her, it-it's nothing, don't get all jealous, it's me, I'm an old woman, not unless you're jealous of an old woman |
| CHS | That...(OL) |
| Herrera | I don't think...(OL) |
| CHS | That vato charged me for everything |
| Herrera | Huh? |
| CHS | That vato charged me for everything he sent me |
| Herrera | Verga no? |
| CHS | And sometimes I would get aguitado. Not even a couple for free, nah? Like part of the deal. I would get aguitado. I would be drinking and let him have it |
| Herrera | I don't know, eh |
| CHS | I would tell him, I would tell him, I'll be back, I'll be in New Mexico next week. They-they, hey |
| Herrera | (UI)...(OL) |
| CHS | Would be thinking about it so much, that they would actually see me, I guess, because I wasn't there, que barbaro |
| Herrera | I haven't been able to rap to that fucker, eh. Then now the homies that barely got out |
| CHS | Who? |
| Herrera | Gerbil |
| CHS | Oh, I don't know...(OL) |
| Herrera | Gerbil |
| CHS | Oh, you know which Gerbil I was talking about, member Gerbil from a long time ago Gerbil? |
| Herrera | Yeah |
| CHS | Huh? |
| Herrera | From 18th street? |
| CHS | No, he was a veterano from way back, he used to hang around with uh |
| Herrera | I don't know him, but this ones from my barrio home. That fucker does good. I'll show pictures of him now, this fucker, that's a bad picture, eh...(OL) |
| CHS | (UI)...(OL) |
| Herrera | You should see my brother's car |

21

| CHS | Everybody would do good out there, if there, I mean, if you're not already, known but…(OL) |
|---|---|
| Herrera | You should seen carnal's car, eh |
| CHS | Who got his car? |
| Herrera | Sheesh, fucker has a 72 fucken orange Monte with a white top |
| CHS | Who Shorty? |
| Herrera | Damien |
| CHS | Shorty |
| Herrera | Yeah |
| CHS | Who has it now…(OL) |
| Herrera | (UI)…(OL) |
| CHS | Who has it now? |
| Herrera | I have it at home, Ruca. Will show you my other fucken little hyna, eh |
| CHS | You need to make a linea that way you're not passing that shit, because, they-they'll take your yard for passing uh when they see you doing that. They'll take your yard |
| Herrera | That fucker didn't even take nobody out there to yard, huh? |
| CHS | No |
| Herrera | I'm not going to go out anyways, I'm sheesh, I'm all tired, eh. I was looking for your dads picture |
| CHS | I'm tired all the time, I stay up at night, that's the routine, look, over here they make you wait for a TV so long, that like my neighbor; like the neighbor that was in your room, he used to get up every morning to work out early, be up early, and then he just got his TV, you didn't hear him working out no more. Yeah that's…(OL) |
| Herrera | You should see this was…(OL) |
| CHS | That's the routines. And then, remember how they used to tell you to turn off the TV at 1030? |
| Herrera | Yeah |
| CHS | Well since they don't do that no more, you stay up all night, by the time you go to sleep…(OL) |
| Herrera | Member…(OL) |
| CHS | Its'…(OL) |
| Herrera | Member everybody used to get all mad, because it used to fuck up their date night? |
| CHS | Not uh. When? |
| Herrera | Over here, they got all fucken hurt, the whole pod, eh. Because it'll fuck it up with their date night, a weekend (UI) some in the pod |
| CHS | Nah we would have late night, you know how we used |

22

| | |
|---|---|
| | to watch TV with a blanket over our head |
| Herrera | Remember we used to be knocking like that |
| CHS | Yeah |
| Herrera | Watching fucken Dance, Dance, Dance |
| CHS | Yeah!! Dance, Dance, we would see the little hyna no |
| Herrera | Aaaa |
| CHS | That was you? |
| Herrera | Yeah right, puto |
| CHS | I don't remember |
| Herrera | (UI) told me that you're over there watching Dance, Dance, Dance |
| CHS | I already told you all my secrets, nah? |
| Herrera | Fucken creep, then you'd be over there tapping like that, you told me member? |
| CHS | Lucky I didn't have to register, no? |
| Herrera | Remember you used to do that? What's this buddy? |
| CHS | I would do that with Speedy |
| Herrera | Fucken (UI) |
| CHS | What would I do? |
| Herrera | Uh |
| CHS | What would I do? What's this buddy? |
| Herrera | Uh |
| CHS | I would say, what's this buddy? |
| Herrera | Yeah |
| CHS | And what was it? |
| Herrera | (UI) |
| CHS | Oh, yeah, yeah, yeah the beep beep |
| Herrera | Fucken (UI) (OL) |
| CHS | I forgot, now I know |
| Herrera | I forgot… |
| CHS | That's a long time ago, bro, serio. You bring up shit that I forgot and I have to laugh…(OL) |
| Herrera | Fucken (UI) on the (UI) |
| CHS | You bring up shit I have to laugh about, when I had, I had, nothing to laugh about |
| Herrera | You're over fucken toping the fucken foreskin on that dirty window |
| CHS | Oh, in the county jail |
| Herrera | Yeah |
| CHS | That's loco |
| Herrera | Then I used to tell you, you're fucken (UI) you're burying your fucken thermal |
| CHS | That's loco |
| Herrera | Fucken (UI) |
| CHS | Hey I would hook them at that window, nah? |
| Herrera | Yeah |

23

GOVERNMENT EXHIBIT 209  **U.S. v. DELEON, ET Al.   31045**

| CHS | I used to hook them at that window, nah? |
|---|---|
| Herrera | All kinds of bitches all day. I don't know where the fuck your fucken pictures at, eh |
| CHS | They probably took that fucker |
| Herrera | Nah, fuck no. I had it buried, I would know if they were going through my picture, you could tell. They would have been all displaced I just have this cachada (sp) |
| CHS | No that, I'm surprised they haven't taken that picture anyway |
| Herrera | I just have it stashed somewhere, nuh? |
| CHS | I'm surprised they didn't get you with that picture and charge you with conspiracy |
| Herrera | That's why I want to give it back to you, nah. Fucken child porn fuck all that. They can't find discovery in all the paperwork that I have |
| CHS | Well they started doing that when I left, about, the, about about legal work from another charge |
| Herrera | Yeah? |
| CHS | D-don't your member? |
| Herrera | No |
| CHS | Yeah, legal work from past charges, they started taking that five years ago you couldn't have it in your room |
| Herrera | For serio? |
| CHS | Yeah, they came out…(OL) |
| Herrera | (UI)…(OL) |
| CHS | They came0-they came out with the rule that you had to be a current…(OL) |
| Herrera | I still have them like a dummy…(OL) |
| CHS | They came out there had to be a rule a current, a current case, but it just goes to show they ain't on it |
| Herrera | You know what I still have them like a dummy |
| CHS | What? |
| Herrera | That babies dad |
| CHS | A la |
| Herrera | A la ver. Something was telling me to fucken throw that maledo (SP) to eh. The fuck I don't even have it. You know who was giving me skina like fuck? |
| CHS | Who? |
| Herrera | Jesse from the el washe |
| CHS | Jesse from the el washe? |
| Herrera | Yeah, eh. That fucker helped out my mom like fuck too, eh |
| CHS | But who is it? |

24

GOVERNMENT EXHIBIT 209  **U.S. v. DELEON, ET Al.   31046**

| | |
|---|---|
| Herrera | Huh? |
| CHS | Who, do I know him? |
| Herrera | Dizzy? |
| CHS | Oh Dizzy? |
| Herrera | Yeah, Dizzy from el washe. Anthony. That fucker is…(OL) |
| CHS | Is he a good friend of mine? |
| Herrera | That fucker was out there fucken pushing fucken pounds of chiva |
| CHS | Is he a good friend of mine? |
| Herrera | I don't know if you know him. I know Chris was kicking it with him |
| CHS | Dizzy |
| Herrera | He's does good, eh. That fucker |
| CHS | Is he still doing good? |
| Herrera | Nah, he's locked up |
| CHS | What about Gavino? |
| Herrera | I don't know that, I don't even know him |
| CHS | I never even meet that fool. I thought that's who Chris was kicking it with |
| Herrera | Nah |
| CHS | Dizzy |
| Herrera | (UI) |
| CHS | All these names, I-I kind of remember em, and I can't put a face to them |
| Herrera | And that's another thing too, eh, fucken, I was over there too, I don't even know why the fuck I even called him, eh |
| CHS | You called me once, que no? |
| Herrera | Yeah. It's just hard this fucker didn't know phone…(OL) |
| CHS | Was I drunk? |
| Herrera | Huh? |
| CHS | Was I drunk? |
| Herrera | No when you're fucking with that girl, eh |
| CHS | Huh? |
| Herrera | You're over there fucking with that girl. Member when I told you I'd go and fight (UI) fucken (UI) |
| CHS | With who? |
| Herrera | Fucken (UI) member? You told me off (UI) it's just (UI) here, you want this picture? |
| CHS | Yeah? |
| Herrera | (UI) I have to think about it |
| CHS | Yeah, you need to take some time to spin |
| Herrera | That's when you were in fucken heyday |
| CHS | My hay day? |

GOVERNMENT EXHIBIT 209   U.S. v. DELEON, ET Al.   31047

| | |
|---|---|
| Herrera | You don't even member this picture, no? |
| CHS | Nuh-huh |
| Herrera | For (UI)…(OL) |
| CHS | All I know, all I know is that I haven't, when I would talk to my dad from uh, when I was in Tennessee, I would talk to him and uh, he would say that he hasn't, we haven't, we seen each other in almost 15 years, he said. That we talk, we would talk but like |
| Herrera | You guys are hugging and you're by the TV, you're wearing a red fucken jersey |
| CHS | That was a long time…(OL) |
| Herrera | Hey…(OL) |
| CHS | That was about, sheesh |
| Herrera | Send your line right by my door |
| CHS | When did I get out, in 99? |
| Herrera | Watch try to get it right outside my door |
| CHS | That was a lucky shot, I tried 20 times by the time I got that one |
| Herrera | You remember it now? |
| CHS | Yeah, that was like in 1999 |
| Herrera | (UI) |
| CHS | Okay hold on, God dammit, you get me up here that's why I don't want to get under here. Ugh. Hey did you get your soups? |
| Herrera | (UI) yeah I just barely, I just barely(UI) |
| CHS | Well you need to make a line if we are going to be sending you soups, man |
| Herrera | I thought canteen coming |
| CHS | Uh, it probably won't, I told you how it is over here. [background noise]. Man, I don't even know what happen to my fucken line. Can't find it. Uh, fuck man. Oh I found it [laughs] |
| Herrera | What? |
| CHS | Hey, hold on there gonna run (UI) |
| Herrera | Huh? |
| CHS | You have to make a line, bro |
| Herrera | I know, I'll make one now |
| CHS | I was using uh, I was using Jesse's line |
| Herrera | Oh, you used his line? |
| CHS | I was using his yeah |
| Herrera | You don't have one? |
| CHS | Yeah, I have one, I need to make a connector. I usually I only fish with my neighbor and he does a helicopter, he makes it right in my house |
| Herrera | (UI) |

26

| CHS | Huh? |
|---|---|
| Herrera | Fucken fool |
| CHS | Do you know how to do a helicopter? |
| Herrera | No |
| CHS | Do you know how to do a helicopter? |
| Herrera | Yeah |
| CHS | No you don't |
| Herrera | (UI) no more |
| CHS | (UI) a helicopter, a helicopter |
| Herrera | What? |
| CHS | I don't member shit |
| Herrera | (UI) open (UI) |
| CHS | Member when we used to have to fish through the vents? |
| Herrera | Yeah, we could do that fucken big o viaje |
| CHS | No, I said, member when we used to fish through the vents |
| Herrera | Yeah |
| CHS | You don't member |
| Herrera | (UI) |
| CHS | You don't member. Hold on, let me make an anchor. Fuck man, I don't even have nothing to make an anchor out of. Damn |
| Herrera | I don't have a fucken thermal, eh. (UI) a fucken sweater too |
| CHS | Huh? |
| Herrera | They took my three quarter sweater |
| CHS | You can't be over here all modeling |
| Herrera | Fuck eh, I don't got a fucken sweater at all, eh |
| CHS | Can't be over here a-ah thinking |
| Herrera | (UI) I left my other one in Cruces, I guess the (UI) at the (UI) like a dummy, eh |
| CHS | I don't even know how you're cold with all that |
| Herrera | (UI) |
| CHS | With all that |
| Herrera | I ordered some more shit, but they never took the feria off my books, (UI) two months later. By then I spent the feria. |
| CHS | Ugh |
| Herrera | (UI) over here |
| CHS | Oh shit |
| Herrera | (UI) transferred again eh. Chafa no? |
| CHS | (UI) |
| Herrera | (UI) |
| CHS | I don't want to hear nothing about chafa. You don't know nothing about chafa. [pause] Ready? |

27

| Herrera | Huh? |
| CHS | Ready? |
| Herrera | (UI) |
| CHS | I'll send mine |
| Herrera | Hold on |
| CHS | Oh shit, here |
| Herrera | Fuck eh |
| CHS | Tell me if you see… |
| Herrera | Huh? |
| CHS | I am |
| Herrera | Hold on |
| CHS | See it? |
| Herrera | Yeah, hold on, it's there |
| CHS | You can't get that |
| Herrera | It's there |
| CHS | You want me to make it in your house, or what? |
| Herrera | You need a couple of (UI) huh? |
| CHS | Nah, I don't, I don't need to use my two |
| Herrera | Yeah? |
| CHS | I don't need to use my two letters |
| Herrera | Huh? |
| CHS | I don't even use my two letters |
| Herrera | No? |
| CHS | No |
| Herrera | That's all I have, fucken sobres |
| CHS | You're over there fishing with an manila envelope |
| Herrera | Well |
| CHS | You know what they told me when I got over here? |
| Herrera | Huh? |
| CHS | My neighbor says, get it together old man |
| Herrera | Get it together |
| CHS | I'm over here fishing with a manila envelope |
| Herrera | [Laughing] Get it together |
| CHS | He just started just throwing it and makes in my house |
| Herrera | Yeah |
| CHS | I told him, show me how to do that, he says, get it together old man. Fucken |
| Herrera | (UI) Jacobo (UI) |
| CHS | Hurry buddy |
| Herrera | Hold on, I see it (UI) |
| CHS | You can't see it no more |
| Herrera | Hold on, went farther, get it a little closer |
| CHS | Get it closer |
| Herrera | Make it under my folder |
| CHS | Oh see, make it under your folder, que barbaro |

GOVERNMENT EXHIBIT 209   U.S. v. DELEON, ET Al.   31050

| Herrera | I got a steal one, (UI) |
| CHS | I use the (UI) that I'm wearing |
| Herrera | That fucker (UI) you don't even give us (UI) fucken green |
| CHS | Where's that at? |
| Herrera | (UI) water |
| CHS | Is it there? |
| Herrera | Bunch of broke ass jackets |
| CHS | Do you have it yet? |
| Herrera | Yeah, I got it |
| CHS | Well I don't have no slack |
| Herrera | Huh? |
| CHS | I have no slack |
| Herrera | Alright, I got it, hold on, hold up [pause] |
| CHS | Hurry, lazy |
| Herrera | Huh? Where did you get that pen? |
| CHS | (UI) |
| Herrera | That fucker is scary, eh |
| CHS | You'll get one when you've been here about three weeks |
| Herrera | (UI) go ahead |
| CHS | Take it off |
| Herrera | Pull it |
| CHS | Take off the pin |
| Herrera | Huh |
| CHS | Take off the pin |
| Herrera | (UI) drop it |
| CHS | Well take it off, you can have it |
| Herrera | Yeah? |
| CHS | Yeah |
| Herrera | Oh, hold on, fucker, it's already empty |
| CHS | No it ain't fucker ain't empty |
| Herrera | No? |
| CHS | No |
| Herrera | Alright, go head, watcha |
| CHS | Orale, where's my pin |
| Herrera | Huh? |
| CHS | A la verga |
| Herrera | What happened? |
| CHS | Nothing |
| Herrera | Did you get it? |
| CHS | Yeah I got it |
| Herrera | You got the picture? |
| CHS | I'm getting it right now, a la verga |
| Herrera | A la verga, bro. [laughing] por favor, eh |
| CHS | Pobrecito |

29

GOVERNMENT EXHIBIT 209  U.S. v. DELEON, ET Al.   31051

| Herrera | You don't even remember that photo, nah? |
|---------|------------------------------------------|
| CHS | Nah huh. How come it's taken apart, it's so thin, they took it apart? |
| Herrera | Huh? [pause] (UI) |
| CHS | Putting my light away |
| Herrera | Huh? |
| CHS | Did you hook up your TV? |
| Herrera | Yes. [pause] Hey? You still looking at that picture? |
| CHS | No, I'm under here |
| Herrera | Huh? |
| CHS | I'm under here |
| Herrera | Yeah? |
| CHS | Yeah |
| Herrera | Watcha, look, fucken I have a bunch of shit, eh |
| CHS | Did you get your, you got your TV, now, que no? |
| Herrera | Yeah, and MP |
| CHS | Did you get…(OL) |
| Herrera | I just, fucken, my (UI) that's what I need to order, T-shirts, and all that shit, eh |
| CHS | Do you have your MP player? |
| Herrera | Yeah |
| CHS | What kind of headphones you got? |
| Herrera | Fucken cheap ass fucked up earbuds |
| CHS | What kind does Fernie have? |
| Herrera | Same thing. |
| CHS | Nobody has…(OL) |
| Herrera | It just, they haven't been able, they are not letting us do fucken order fuck |
| CHS | They don't let you order CL20s? |
| Herrera | Chale |
| CHS | Why not? |
| Herrera | Can't have them. They are doing us dirty, and then, I finally got the feria, and went and ordered all my shit, T-shirts and all the earbuds, and some socks and shit, fucken took like two months to get the fucken feria iyt and I didn't want to jerk another debit memo. Then they finally sent it to me and it's insufficient funds |
| CHS | Member they used to do that in-in month, the next day they send back insufficient funds |
| Herrera | So, then my fucken Ruca send me 200 down, well two-two 50 dollar money orders and a hundred |
| CHS | Man, I need to call my son today and ask him about the, sheesh |
| Herrera | It's alright, eh, don't even trip. Watcha, member this song? |

30

| | |
|---|---|
| CHS | Damn, that-that fucker's louder than fuck. Hey? |
| Herrera | Huh? |
| CHS | Those are earbuds? |
| Herrera | Huh? |
| CHS | Those are earbuds? |
| Herrera | Yeah, ah-ha! |
| CHS | A la verga |
| Song playing | "Friends, some of us have them…" |
| Herrera | Watcha |
| CHS | I was over there jamming. Hey |
| Herrera | Huh? |
| CHS | You don't need no CL20s with that fucker |
| Herrera | Watcha, member this song? |
| CHS | You're still listening to the same fucken music |
| Herrera | Watcha |
| CHS | What kind of music does Fernie listen to? Yeah |
| Herrera | How long has it been since you heard that fucker? |
| CHS | Damn |
| Herrera | Watcha |
| Song Playing | |
| CHS | That fucker sounds like your TV |
| Herrera | Yeah that the tubo, member this song? |
| CHS | That's your TV? |
| Herrera | Yeah |
| CHS | Where do you have your TV at? |
| Herrera | Huh? |
| CHS | Where do you have your TV at? |
| Herrera | Right on the floor |
| CHS | Oh, so that's the TV you're bumping? |
| Herrera | Yeah |
| CHS | How did you do it? |
| Herrera | Hooked it up to the wires, member that shit? |
| CHS | Hey |
| Herrera | Huh? |
| CHS | Do you put it underneath, one wire underneath your TV through the bottom |
| Herrera | Yeah |
| CHS | Still? Yeah, yeah |
| Herrera | No I got the-the cord |
| CHS | The cord that just plugs in? |
| Herrera | Yeah |
| CHS | It never used to work like that |
| Herrera | Yeah, they uh, watcha, this right here. I wanna play that one, eh |
| CHS | Which one? |
| Herrera | By the Shy Guy |

31

GOVERNMENT EXHIBIT 209   U.S. v. DELEON, ET Al.   31053

| | |
|---|---|
| CHS | Oh, no, don't do it |
| Herrera | You know which one? |
| CHS | Have you seen her? |
| Herrera | Have you seen her? |
| CHS | Oh, God, son of a bitch |
| Herrera | I don't have that one, eh |
| CHS | You're not right |
| Herrera | I don't have that one |
| CHS | I'm going to go, I'll see you later. You bring up to many memories, bro |
| Herrera | Watcha, member this fucker? I have a bunch of shit on this fucker. Sweet temptation. |
| CHS | Those fucken songs are older than the hills |
| Herrera | Huh? |
| CHS | Those songs are older than the hills |
| Herrera | Older than the hills? |
| CHS | They're older than the hills |
| Herrera | Watcha, let's put on the gangster shit |
| CHS | Yeah. Hey? |
| Herrera | Huh? |
| CHS | Member that song that David Otero used to sing for us? |
| Herrera | Which one? |
| CHS | Member that song that David Otero used to sing for us? |
| Herrera | I thought that was the one for down there, eh |
| CHS | Who? |
| Herrera | The one that says Oso, I thought it was David Otero, he's over here too. I fucken, I guess the other day, a while back, Marijuano told me that uh, fucken teacher, or fucken jura, some ruca, fucken got him and slammed him on the fucken ground. She gave him a black eye, handcuffed up his hands. Fucken Marijuano was giving he carilla eh, he's all retarded still |
| CHS | Does he have a beard? |
| Herrera | Fucker's all, fucker over in that program, other there in the 3B or somewhere |
| CHS | He grew a beard, and turned Muslim, he was next to Andre for a little while |
| Herrera | I heard. That fucker, Andre went and recruited him over here, eh. He was over there acting like a Muslim too. Fucken Fernie too, bro, even (UI) |
| CHS | Does Fernie grow a beard? |
| Herrera | Yeah, he wants to |
| CHS | Huh? |
| Herrera | Fucker is all jihad like fuck, he has a beard, he, |

32

| | |
|---|---|
| | he don't have it, but I know in Chicago he did. He gets mad, eh. Because I tell him, hey, hey, hey, hey fam you ready for some the Salam nigger? Better re-ready for your Salam, (UI) it's a violation cuh. That fucker get mad, eh. I know they told him that in Chicago. Eh Fernie, you ready for your Salam nigger? |
| CHS | Oh, them niggers, they got a hold of him, nah? |
| Herrera | You should hear this one, Aaliyah, this fucken song, is talking about being a ce leading (UI) his fucken hyna fucking this, fuckin (UI), fuckers are ratting on him, like fucken all (UI) this song right here, watch, it's called Window through my eyes, by Boosie |
| CHS | By who? |
| Herrera | By Boosie. New shit, watch |
| Song playing | |
| Herrera | Fucken through raps you know what I mean? That they took the telephone and he's banging the sergeant and the fucken  juras |
| CHS | Is he Chicano? |
| Herrera | Huh? |
| CHS | Is he Chicano? |
| Herrera | Nah, he's negro. I have all kinds of shit, I'll bump it for you when you need it |
| CHS | See hit it |
| Herrera | (UI) |
| Song Playing | |
| Herrera | Huh? |
| CHS | Do you need the phone today? |
| Herrera | The what? |
| CHS | Do you need the phone today? |
| Herrera | Why? |
| CHS | Huh? |
| Herrera | Yeah, fuck it, but they fucken take it they take it |
| CHS | What time do you need it? |
| Herrera | Whenever |
| CHS | It's on, it's on the charger now, I think |
| Herrera | Yeah? |
| CHS | Yeah |
| Herrera | Yeah, but fucker didn't even pass it |
| CHS | Why not? |
| Herrera | Will they come in here? |
| CHS | Well maybe not when you call them, but they'll come in here |
| Herrera | Yeah? |
| CHS | Yeah, when the bring in the yard or |

33

| | |
|---|---|
| Herrera | There's not a phone schedule and shit? |
| CHS | Nah huh. I don't, well, my neighbor makes the phone schedule, uh, you know, you just, whoever tells him. But usually it's in the evening |
| Herrera | You all use it in the evening? |
| CHS | Most of the time they do, nah? In the evening, in the morning and all that. Not that many people never there use it |
| Herrera | (UI) in the yarda or what? |
| CHS | No, I don't even think they came for em |
| Herrera | No? |
| CHS | He just got his TV too, just, the same day you go here, yesterday, he got his TV. So he's on it, he's, he said they got up for yard this morning, but |
| Herrera | But what? |
| CHS | But, you know, he stayed up all night. He's another one that stays up all night watching, uh-ah, like I said, he just got his TV. He didn't have a TV for a while |
| Herrera | I know eh, nah bro, fucken, (UI) what 11:30? |
| CHS | Where's Critter from? |
| Herrera | Barelas |
| CHS | No Creeper. Where's Creeper from? |
| Herrera | Uh, I don't, that fucken Creeper, he went over, no one knew him, fucken uh, saying he was in the war zone. Everyone from the war zone, didn't know him |
| CHS | Whose name was he using? |
| Herrera | Huh? |
| CHS | Was-was he using anybody's name? |
| Herrera | Nah, that fucker. I don't even know, eh. I didn't even ask that fucker. He lived next door, he was like fucken weird, eh. He was like a weird fucker. Then it comes to find out, that fucker child molestation charges |
| CHS | How come if they're so weird they're sending him to do those things, man? Que barbaro, ese |
| Herrera | Es que he had child molestation charges, that when his paperwork came out that's when he fucken flipped |
| CHS | Oh, he flipped? |
| Herrera | Yeah, he's a rat. That's fuckers telling like fuck. Then his fucken uncle is a fucken major. You remember Castillo? That fucken creep that used to work in KP |
| CHS | Yeah, that little short stocky dude? |
| Herrera | Yeah, that's his uncle. That, his name is Jerry Armenta. That's Creeper's name |

GOVERNMENT EXHIBIT 209   U.S. v. DELEON, ET Al.   31056

| | |
|---|---|
| CHS | How, what, how long has he been around? |
| Herrera | He's like an older vato, he has family from uh, Henry Circle |
| CHS | Henry Circle? |
| Herrera | Yeah, right there by-by Atrisco. By (UI) for Jesus down there. But, no one knows him, eh |
| CHS | He hasn't done nothing, que no? |
| Herrera | Fuck no, they got him on that viaje) they charged him, JR and Red for that murder. When fucken uh |
| CHS | The one with the glasses? |
| Herrera | No with uh |
| CHS | Roswell? |
| Herrera | No, (UI) |
| CHS | Yeah, with the glasses |
| Herrera | Yeah |
| CHS | Every time I've seen him he had on Urkles |
| Herrera | He's from Cruces |
| CHS | Every time I've seen him he had Urkles |
| Herrera | Yeah, that fucker, charged him for that shit, nah? Then they have |
| CHS | Red, tambien |
| Herrera | Yeah, Red, JR, Blue, uh, Dan Dan, and Creeper. And then Trigger volunteered to testify, he started making statements right off the gate |
| CHS | What's Trigger's name? |
| Herrera | Jason Wright |
| CHS | He's not in my indictment |
| Herrera | No, he's uh, he's fucken ratting homes. Then you have fucken |
| CHS | Was he there? |
| Herrera | He was in the pod |
| CHS | Who a la |
| Herrera | He's over there saying that |
| CHS | That's all they need |
| Herrera | I know, but I know, but there's different stories to all that shit. He's saying that, then JR is over there rapping to, saying he's gonna recant his statement. Saying that he was just lying, that he didn't see nothing. That he just made up a bogus statement because he was mad at him. Because before that...(OL) |
| CHS | He was mad at who? |
| Herrera | JR |
| CHS | That JR was mad at who? |
| Herrera | (UI) |
| CHS | JR was mad at who? |

35

| | |
|---|---|
| Herrera | Uh, Trigger |
| CHS | Trigger's been around a while, que no? |
| Herrera | Yeah |
| CHS | He's a white boy, almost, que no? |
| Herrera | Yeah, he's a white boy |
| CHS | Que barbaro |
| Herrera | Huh? |
| CHS | That fucker's been a weirdo since a long time ago, act-acting weird |
| Herrera | I know. Fucker's a creep, eh. He's over there, he said, well I guess JR rapped with lawyers, he was saying to his lawyers that was just saying those lies because he was mad at him. Because he had beat him up. Because Trigger had called his Ruca, on the fucken phone. Then you have Red that, pretty much fucken, saying now he didn't see nothing |
| CHS | How are they saying they didn't see nothing and at first they are saying something? |
| Herrera | Yeah, but, see now they're making, he's made I don't know how many different statements. Both of them have, they have all kinds of different statements. They go and fucken change it up. But now that the Feds came, they went and changed it up |
| CHS | For the good or for the worse |
| Herrera | Good |
| CHS | Huh? |
| Herrera | That's good. They went and tried to say that-that a fucken murder devised that was located in the fucken south was used nah? But they fucken found that after, like fucken it wasn't something that was new. They were just saying that. They were just one thaty they fucken planted. I guess inside the (UI) in between the cell I think, yeah. They changed it over there, they found have like vents like these ones from the bottom they're not open no more, you know what I mean? Like pull a (UI) |
| CHS | Yeah |
| Herrera | Now they're just fucken holes in the bottom bed. So in between those two cells they found the fierro in there. It's a mess, eh |
| CHS | So they don't need no body |
| Herrera | I already know |
| CHS | They don't |
| Herrera | Then like little what's is name got tagged on that. Because they charged uh, little Conrad for beating for up, that-that old man. Okay, so than that's-that |

36

| | |
|---|---|
| | case. Then the other cases they have Billy I guess as person that called it, what I was hearing for a double homicide that happened in Cruces and that's why they got little Huero…(OL) |
| CHS | Like in 2001 |
| Herrera | Yeah, they got little Huero, and other fuckers, Critter and I don't know who else |
| CHS | Are any of them …(OL) |
| Herrera | And that-that's case…(OL) |
| CHS | Any of them that they got on that? Are they making statements? |
| Herrera | I don't know. I don't know that, I don't know, I don't know about them. Like little Huero and Critter and other than the other vatos, I don't know. But as far as Cyclone yeah, yeah |
| CHS | The Cyclone are a whole different…(OL) |
| Herrera | He was already in the drop off unit, that tells you that this fucker is going to rat |
| CHS | But Cyclone was a different incident |
| Herrera | Yeah I know. But that's all, that-that-that's that case. They you have Cyclone and Wino, this other case that Huero Troup. Charged with that other one from Roswell |
| CHS | Man that shit's happen so long ago |
| Herrera | I know, that's another thing to is, is that administration is going over there charging people with a fucken murder. When they don't even know how the person was dead. Not only that, they discovered them like four days later after his body was already detained |
| CHS | Serio? |
| Herrera | Yeah |
| CHS | Another Mosco |
| Herrera | So how in the fuck are-are they going to determine that? That was the one from Roswell, four days that he was dead. |
| CHS | Well it's been so long, you know, it never got time so they don't…(OL) |
| Herrera | What happen there is they're just they went and they are just charging people with a gun. A person was fucken dead and they're just trying to cover their fucken deathbed because of the lawsuits |
| CHS | Hey, they get some good-good lawsuits too |
| Herrera | And then that Javier's mom and his Ruca were making a big o'pedo. They're over there fucken crying and making a big o'thing on TV, nah? |

GOVERNMENT EXHIBIT 209   U.S. v. DELEON, ET Al.   31059

| | |
|---|---|
| CHS | BB? |
| Herrera | Javier's Ruca |
| CHS | I-I didn't see none of that. I-I didn't, I didn't see none of that on TV at all |
| Herrera | Yeah, fucken, you're out of state. That's it…(OL) |
| CHS | Yeah, but well I would watch on the-on the computer you could get, you could look up news for whatever city you want to check into, no? |
| Herrera | Yeah |
| CHS | Yeah. On the smart phone, tambien |
| Herrera | A la verga |
| CHS | Yeah-yeah, it's-it's-it's called Google, you'll say, Channel 7 Albuquerque and boom it'll pop up. You talk into, nah? |
| Herrera | Yeah? |
| CHS | That's a smart phone, you don't know about them kind of phones? |
| Herrera | Fuck no…(OL) |
| CHS | The kind where you move…(OL) |
| Herrera | We didn't have that kind of shit when I was out there |
| CHS | The kind, oh I know. But the kind you seen them on TV all the time, the kind you move with your finger |
| Herrera | Yeah |
| CHS | You know what I'm talking about? |
| Herrera | Yeah |
| CHS | Yeah those ones. And then you make it like, like if you want to make it bigger you put your two fingers on the screen like you make your fingers bigger. And it gets bigger. Or if you want to zero in on the picture, zero on the panocha or whatever. They're, yep |
| Herrera | Like fuck. Yeah, I know eh, it sucks…(OL) |
| CHS | They…(OL) |
| Herrera | It's fucken…(OL) |
| CHS | Them phones are good to have technology but yep, they got my phone, yep. They are going to see nothing but animal sex on there |
| Herrera | I thought fucken Flores came today? |
| CHS | Which one is Flores? |
| Herrera | Flores |
| CHS | Which one is Flores? |
| Herrera | The one that used to work medical, they one that does canteen |
| CHS | No, fuck no that was Archuleta. Archuleta was the canteen dude, and he fu, he fucked up…(OL) |

38

GOVERNMENT EXHIBIT 209   U.S. v. DELEON, ET Al.   31060

| Herrera | Nah, member, member Flores was helping him? Or he does he even come over here with him? Member Flores… (OL) |
| CHS | You know you helped last time? It was a girl and that pro-, it was a girl and that property officer, I haven't seen Flores. Now I know who you are talking about |
| Herrera | Yeah, Flores is at the south, he fucken used to always be in medical, that skinny fucker |
| CHS | Yeah he's been around a long time |
| Herrera | Yeah, that dude. He does, he went yesterday, passed it out over there |
| CHS | It don't look like there's going to be canteen, because we'd already seen it. The dudes in went to the yard, there are dudes that came back and didn't see no canteen. Did you already get your room together? All your property together? |
| Herrera | Yeah. Nah, fucken I got my other work out shoes though |
| CHS | How much coffee you got? |
| Herrera | About quarter bag |
| CHS | Alright, I got coffee too |
| Herrera | I have three soups and little half of sleeve of crackers |
| CHS | There you are, you're good |
| Herrera | Yeah, I'm good, eh, just |
| CHS | I got like 10 soups and like a half of bag of coffee |
| Herrera | And half a bag of beans |
| CHS | I don't got no beans. All that extra shit I can't afford to order when I got that $100 I wanted to make it last. I think he got, he just got his income tax is the only reason why I got that $100. Man ese… (OL) |
| Herrera | Do you think I can get the phone later? Tonight? |
| CHS | Well it-it won't do you no good to yell now. If you yell, they don't pay attention to you, it just gets you mad, then you start banging and everything |
| Herrera | I know, that's why I said are you going to get phone now, or you want to send me big o'mission |
| CHS | Nah, I was asking you… (OL) |
| Herrera | (UI)… (OL) |
| CHS | I was asking, I was asking you, I was asking you that way I could tell my neighbor, he keeps, everyone tells him when they need the phone. That way the jura don't get involved |
| Herrera | She's at work now, eh |

GOVERNMENT EXHIBIT 209   U.S. v. DELEON, ET AL.   31061

| CHS | What kind of work does she do? |
|---|---|
| Herrera | She cuts hair |
| CHS | Oh yeah, yeah |
| Herrera | She's a hair stylist |
| CHS | Are you going to have her cut your hair when you get out? |
| Herrera | Yeah |
| CHS | Oh |
| Herrera | I had a visit today, a four hour visit, from 1030 to fucken 230 |
| CHS | I wonder why, I wonder why you still can't have that visit? |
| Herrera | Huh? |
| CHS | I wonder why you still can't have it |
| Herrera | I don't know |
| CHS | Oh, no, no |
| Herrera | (UI) they give you little lockers over here? |
| CHS | Four, how did you get a four hour visit? |
| Herrera | Because we get, we could do that over there. It still counts as your time for the month though |
| CHS | Hey, so, so there's no more titty shots or nothing, since there's camera in the thing? |
| Herrera | Fuck no, there ain't fuck over there. That's why at least over here, I hope, there's no camera, eh |
| CHS | I don't-I don't know that for a fact, I haven't been in the visit in a while |
| Herrera | I want to see some pussy eh. Fucken my wife's pussy, good lord, eh |
| CHS | Is it hairy? |
| Herrera | Sheesh, ugly |
| CHS | Hairy? |
| Herrera | Fuck no, it's bald, but fucker…(OL) |
| CHS | It looks like… |
| Herrera | Man eh |
| CHS | Does it look like the back of your head? |
| Herrera | God damn bro, that fucker was nasty bro |
| CHS | Worse than Thelma? |
| Herrera | Yeah, quit |
| CHS | Thelma was a fucken race horse, nah? |
| Herrera | Yeah. Fucken Mike was too, down eh |
| CHS | What did-what did Edward used to say, that clown head |
| Herrera | The fucken clown head, eh |
| CHS | That clown head, meda, listen…(OL) |
| Herrera | (UI) |
| CHS | Mira that clown head, mira, mira |

40

| | |
|---|---|
| Herrera | That fucker was in fucken Jerry that fucken son of a bitch, I know that fucker has some fucken Swiss Rolls eh |
| CHS | Yeah, that's it, the only thing I have is watcha, can you guess what this is? |
| Herrera | I know, then they even have that side door over here too |
| CHS | Oh, to the pod? |
| Herrera | Yeah, over there, we don't even get educations, you know that? The library don't even go over there |
| CHS | The library comes over here. They have bible study once uh, every two weeks for certain people on the list |
| Herrera | Oh, you go out there? |
| CHS | No they don't let me go |
| Herrera | You go to do it in here? |
| CHS | Dudes, no dudes from in here go out there, yeah |
| Herrera | What else goes on? |
| CHS | Uh, have you ever heard of five star? |
| Herrera | Yeah |
| CHS | Did you order five star? |
| Herrera | Yeah, but that shits expensive, eh |
| CHS | I, when I started seeing that, I said damn eh…(OL) |
| Herrera | That's 8 fucken dollars for most fucken pizza ain't worth it, the hamburgers are chap=fa |
| CHS | You know what I like to get? |
| Herrera | Huh? |
| CHS | The $5 loafs of banana nut bread |
| Herrera | Oh yeah. That's shit's good uh, even the cokes |
| CHS | I could eat a loaf, I could eat a loaf by myself |
| Herrera | Yeah, we'll get some, eh. Get some feria. (UI) |
| CHS | Fuck man |
| Herrera | Fucken to order that shit, uh? |
| CHS | Yeah |
| Herrera | Yeah, they don't give us foot lockers? |
| CHS | Them little plastic ones, they do |
| Herrera | You have one? |
| CHS | Yeah |
| Herrera | I don't have one |
| CHS | It's because you just came in, hold on. There he is, Lazy |
| Herrera | Who's that? |
| CHS | That's case worker, (UI) |
| Herrera | Hey case worker, you have a chance, can you come up here (UI) |
| Unknown male | (UI) |

41

GOVERNMENT EXHIBIT 209   **U.S. v. DELEON, ET Al.   31063**

| | |
|---|---|
| Herrera | [Talking to someone else; inquired about his status] (~01:38:00 - ~01:44:00) [TV in background][voices in background] |
| CHS | Are you trying to get the phone (UI)? |
| Herrera | Yeah, (UI) |
| CHS | Oh, yeah. A la verga |
| Herrera | (UI) hey Trujillo [Talking to someone else] |
| CHS | Prince died. Jesse, Prince died. |
| Jesse | What happened? |
| CHS | Prince died. |
| Jesse | I know. He's my favorite rapper. |
| CHS | How come you didn't tell me? |
| Jesse | (UI) |
| CHS | You should've fucken told me. |
| Jesse | I thought you knew already. |
| CHS | I barely found out now. |
| Jesse | Oh. I didn't want to interrupt your conversation. (UI) |
| CHS | I'm all depressed now. |
| Jesse | (UI). |
| CHS | (UI). |
| Jesse | Ah-ha. |
| CHS | Yeah right, I stayed up till like 830 last night. I'm (UI) TV (UI) stay up now. |
| Jesse | (UI). |
| CHS | They brought him his TV and all that now. We have to keep him up so he doesn't wake me up so early. Fucken (UI) fucker has an MP3 and everything. |
| Herrera | Hey |
| CHS | What did Cricket tell you? |
| Herrera | Huh? |
| CHS | What did Cricket tell you? |
| Herrera | Oh, fucken, I got to go check. Hey, hey |
| CHS | Huh? |
| Herrera | (UI) gonna check |
| CHS | What did he say? I heard him say something about your visit |
| Herrera | Yeah, I guess my chick wanted to come, she probably came, she's probably at my (UI) |
| CHS | She prob...(OL) |
| Herrera | (UI) who's going to give it out, no? |
| CHS | No, you |
| Herrera | Right |
| CHS | If it's on the charger. I'll get it after you |
| Herrera | Alright. Nah, I guess my hyna came |
| CHS | I thought you told her not to |

42

| Herrera | She still did. My hita…(OL) |
| --- | --- |
| CHS | Is Gallup…(OL) |
| Herrera | (UI)…(OL) |
| CHS | Hey where's Gallup at? |
| Herrera | Over there by Blue water, que no? |
| CHS | I don't know, but is that-is that past Santa Fe? |
| Herrera | Yeah, she-she knows fucken Boxer |
| CHS | So she drives past back uh, past Santa Fe on the way to Albuquerque? |
| Herrera | Yeah |
| CHS | Oh, it's on the way, surprised she didn't go see your mom |
| Herrera | Yeah, she, what she, she was probably coming because my mom wanted her to come anyway, nah? |
| CHS | Does your mom have phone time? |
| Herrera | Yeah, she should. But I don't like calling over there, eh. That fucken feds nah? |
| CHS | Well you have to call, it's your mom |
| Herrera | Yeah I know, that's why I wanted to call now, she not over there all worried, nah? That's what I'm saying you got to take advantage of it, because we don't know how long we'll be here. We'll probably go to a place with no fucken phone in it. They take it, they take it, fuck it |
| CHS | They don't take it, it's just always a different system and they don't have the same kind of time on their phone as they do in the new system |
| Herrera | No, but these, but what I'm saying is, calling with, on the double number, you know what I mean? |
| CHS | Oh yeah. Well other places don't have a uh-uh a set amount, they, when you come out for your hour, when you come out for your hour, you could use the phone |
| Herrera | Have you heard of (UI) uh, Danny, (UI) that shit? |
| CHS | For what? No, no |
| Herrera | Calling on another number like that |
| CHS | No not uh, if it's the booster it's just, they just cut it off. What? |
| Herrera | Seria, you heard of somebody just cut off |
| CHS | Yeah |
| Herrera | Yeah? |
| CHS | Yeah. They just cut off the number, that's all. Or you got, you've got you have to get another one. They only last for about not long, a month, que no? Or no? |
| Herrera | No, no, no see how I do it |
| CHS | How? |

43

| | |
|---|---|
| Herrera | I, when I see they limited the calls, right? |
| CHS | Yeah |
| Herrera | You get another pin number and you bounce it off your pin off of that pin number |
| CHS | What if the other dude is using his pin number? Can you still bounce it? |
| Herrera | I don't know. I never, I don't know about that, but I used Shadows |
| CHS | What he never used his phone? |
| Herrera | No he's in county |
| CHS | Oh, little bil…(OL) |
| Herrera | He's been bouncing off yours…(OL) |
| CHS | Little Shadow? |
| Herrera | Yeah |
| CHS | I don't think you could bounce it…(OL) |
| Herrera | Little Shadow is fucken weird, eh. When I was (UI) he was over there, he wanted to like, he was over there in Cruces trying to fucken come back. He's all Cristiano now he wants to be fucken gangster again |
| CHS | He's…(OL) |
| Herrera | Remember he was telling us all he didn't want nothing (UI) and shit. The fucken LCer |
| CHS | I don't remember that |
| Herrera | Who, Shadow? |
| CHS | Not little Billy |
| Herrera | No not little Billy, big Shadow. Member he was all Cristiano? |
| CHS | I'm trying to remember who you're talking, oh, Roy, you're talking about…(OL) |
| Herrera | Yeah fucken Roy, little Shadow, I guess little Shadow been (UI) |
| CHS | When was Roy kicking it with the mallates |
| Herrera | He was kicking with everybody, he was all Christian, member? |
| CHS | He was only Christian when he wanted to be |
| Herrera | Fucker was Christian, saying nada, doing nada, then he went Cruces and wanted to be gangster |
| CHS | Yeah he's the reason that all came down. He's the reason |
| Herrera | Huh? |
| CHS | He's the reason why that all came down |
| Herrera | Fucker lost his mind, eh. Fucker's burnt. Then, then I seen him at the window no? And he showed me a little tiny, little Fierro eh. That there's a fucken, you know that little tiny nail clippers? |
| CHS | Yeah |

44

GOVERNMENT EXHIBIT 209  U.S. v. DELEON, ET Al.   31066

| Herrera | The fucken top to the nail clipper, sharp it. And he had some little sticks glued to the fucker, eh. And I thought it was his tool to work with, nah? Said what's the fucks that? He said shit, you could fucken, you could slice arteries with this fucker, eh |
|---------|------|
| CHS | Is that what he said? |
| Herrera | (UI) Eh, I even called Alex, Alex watcha, show him Shadow |
| CHS | Show him |
| Herrera | Fucken Alex had fucken grab that fucker, eh. Artery |
| CHS | That was before the indictment? |
| Herrera | Yeah |
| CHS | Oh |
| Herrera | We were all over there together. Then Pup was there, everyone was there, eh…(OL) |
| CHS | Who-who was in Pup's pod? |
| Herrera | Who was in his pod? |
| CHS | Yeah |
| Herrera | Dan-Dan, uh, uh, BB, no Dan-Dan, uh, Stoner. Him and Stoner rap, fucken Stoner threw rollo nah? |
| CHS | Yeah |
| Herrera | Pobrecito Stoner, eh |
| CHS | Why? He's all burnt? |
| Herrera | The little fucker, is fucken scared that little fucken midget, eh |
| CHS | He's a scared of a midget? |
| Herrera | Well Pup |
| CHS | Oh, he got scared? |
| Herrera | He wasn't scared, he wasn't scared, but you know? that-that (UI) rap, you know what I mean? |
| CHS | Did Pup give him a lecture? |
| Herrera | Yeah, they are over there fucken fighting over stupid shit, eh |
| CHS | From a long time ago? |
| Herrera | Yeah, it just, over there fucken fighting |
| CHS | Because Stoner's an old-old, he's probably as old as me |
| Herrera | Yeah, he's an old fucken man. He's down, eh, that fucker, you know what I mean? That fucker he came out, eh. He thought Pup was going to have fuckers get his ass and smash him but, he didn't, he came out, eh. The only, that-that could of have happen, you know what I mean? |
| CHS | Yeah |
| Herrera | And he still came out |

45

| CHS | Pup got carried away, bro |
|---|---|
| Herrera | On his own |
| CHS | Yeah, there's no |
| Herrera | He went home, that fucker set him up, eh. He's older than me, so I couldn't say nothing, you know what I mean? |
| CHS | That's what disappoints me now, is that, he wasn't here all that time, then, he comes and makes a mess. And-and then we're all paying for it now. I mean, he-he didn't have to make such a mess, you know what I mean? Not such a mess, a la verga. Like, there...(OL) |
| Herrera | He came back...(OL) |
| CHS | There was no, like nobody questioned him, nobody like-like if there wasn't nothing there in place to-to slow his roll, you know? |
| Herrera | He came back with all that fucken stilo from Chicago, that four star general, the five star generals. Member the five star general? |
| CHS | Huh-uh, the five star |
| Herrera | That fucken, member that five star general, that little (UI) by the door, when you're trying to fucken hit him with your blanket |
| CHS | Oh yeah-yeah-yeah |
| Herrera | Huh? |
| CHS | Now I remember, in jail? What was, what was going on there? |
| Herrera | (UI) dogging your for sugar |
| CHS | Oh, yeah. Hey you have a good memory, I don't even remember those...(OL) |
| Herrera | (UI) Chris knock on your door, hey give me some sugar |
| CHS | Sugar! |
| Herrera | Sugar! Then he would throw his fucken purple V8s by your door, member? |
| CHS | Yeah |
| Herrera | Trying to fish em to smash-smell them? |
| CHS | Five general, five star general |
| Herrera | Then you're getting that little Andrew to fucken suck your finger (UI) |
| CHS | A la verga! Did he suck my finger? |
| Herrera | You member Andrew, or no? |
| CHS | Yeah, I member, he's another one...(OL) |
| Herrera | Little dirty as socks he used to have. He would always drink his Kool-Aid and throw up with coffee |
| CHS | Yeah |

46

| | |
|---|---|
| Herrera | That little gabachito. |
| CHS | Where did you, where did you get sucking my finger? Did that really happen? Suck my finger, he thought it was my finger |
| Herrera | You told him too, you were all fucked up. You told him, buddy suck my finger I'll give you a shot |
| CHS | You know I don't remember a lot of these things, because I was fucked up probably. You, everything you think about I don't remember, but I kind of member when you tell me, nah? |
| Herrera | Member when you fucken put the blanket out there and pulled it (UI)…(OL) |
| CHS | Okay |
| Herrera | Uh they just stayed looking at you all fucken crazy |
| CHS | I told the judge…(OL) |
| Herrera | (UI)…(OL) |
| CHS | Member you pulled it and hit the back of table |
| Herrera | You tried to get him to stand on it |
| CHS | We used to set up fools gacho |
| Herrera | That fucker was so skinny it went under his legs, eh |
| CHS | No, he wasn't skinny |
| Herrera | Who that fucker? |
| CHS | The one that said Sugar! |
| Herrera | Sugar! |
| CHS | Andrew too, he was retarded |
| Herrera | Yeah, he used to have a dirty ass socks, eh. Fucker, they used to tell, what, you get money, then you don't buy no fucken socks |
| CHS | He would get a bag of Kool-Aid and he would come out lips all red, nah? |
| Herrera | Danny would call (UI) I think somebody was touching him out there, because they used to get money, member? They used to send him money |
| CHS | Yeah, he was sucking on their finger. That's how I got it, I think. That's uh, a la verga |
| Herrera | Sucking on the finger, eh |
| CHS | He was sucking on his finger, bro |
| Herrera | Well. Now fuck little Andrew, eh. Then that other fucker, them fucker…(OL) |
| CHS | I can't believe. I can't believe how you could remember all their fucken names |
| Herrera | Well, you're all fucked up, eh. You got, you got to be like that. You fucken end up all fuck old and don't have a memory at all, eh |
| CHS | Yeah, but those were people that just…(OL) |
| Herrera | I think, I think a lot has to do with it too, being |

47

| | |
|---|---|
| | slammed down so long and thinking about all kinds of shit, you know what I mean? |
| CHS | Yeah |
| Herrera | Stay here and reminisce all day. There's nothing else to do. Just sit in this fucken cell and just think all day. They fucken day in, fucken day out nah |
| CHS | In a cell, I don't even want to come out |
| Herrera | Archuleta! In his cell, he ain't coming out |
| CHS | He (UI) you might as well sell that cause you ain't coming out. Member when we would put our shit under our beds he couldn't look under there? We knew when (UI) we would put all our shit under our bed. He couldn't look under there. You could stash a person under there and he couldn't see them |
| Herrera | You know |
| CHS | But that fucker growing on you |
| Herrera | Yeah, I know, that fucker stepped on my back |
| CHS | Oh yeah |
| Herrera | All because of fucken Shadow, member? |
| CHS | With Andre? |
| Herrera | No, when fucken, when they moved next door to fucken Shadow and Shadow went off |
| End of Transcription | |

48

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

| Time | Line | Text |
|------|------|------|
| 00:00:13.671 | 00001:01 | CHS: It's April 21st Ugh, man. Are you getting me down |
| 00:00:20.712 | 02 | here? I don't usually get under the bunk until at |
| 00:00:25.775 | 03 | least 12.   Que barbaro ese? |
| 00:00:30.791 | 04 | HERRERA: (UI) |
| 00:00:32.285 | 05 | CHS: It was a long night last night, buddy |
| 00:00:34.527 | 06 | HERRERA: (UI) bro |
| 00:00:37.288 | 07 | CHS: Uh? |
| 00:00:38.336 | 08 | HERRERA: (UI) |
| 00:00:40.471 | 09 | CHS: What? |
| 00:00:41.878 | 10 | HERRERA: (UI) |
| 00:00:45.223 | 11 | CHS: Who? |
| 00:00:46.099 | 12 | HERRERA: About Bandit but the thing is, the feds are all |
| 00:00:50.212 | 13 | fucken watching and then they were fucken blaming me |
| 00:00:52.916 | 14 | for that shit. So I haven't been able really discuss |
| 00:00:57.307 | 15 | stuff, you know what I mean? |
| 00:00:58.683 | 16 | CHS: What shit? |
| 00:01:00.443 | 17 | HERRERA: About my brother |
| 00:01:02.388 | 18 | CHS: I don't think, I don't think...(OL) |
| 00:01:03.700 | 19 | HERRERA: I have a feeling...(OL) |
| 00:01:04.580 | 20 | CHS: I don't think they're blaming you for that |
| 00:01:06.749 | 21 | HERRERA: Danny did it, eh |
| 00:01:08.227 | 22 | CHS: D- what? |
| 00:01:08.938 | 23 | HERRERA: He did |
| 00:01:11.534 | 24 | CHS: Danny blamed you? |
| 00:01:12.896 | 25 | HERRERA: He got a feeling nah |
| 00:01:15.384 | 00002:01 | CHS: I don't think so |
| 00:01:16.600 | 02 | HERRERA: He had to. He was the last with him. He was going on |
| 00:01:19.858 | 03 | Cruz shit. See...(OL) |
| 00:01:21.925 | 04 | CHS: But okay...(OL) |
| 00:01:22.677 | 05 | HERRERA: (UI)...(OL) |
| 00:01:23.284 | 06 | CHS: Look it matters what the autopsy says |
| 00:01:26.540 | 07 | HERRERA: Alright the autopsy, is they determine that an |
| 00:01:31.052 | 08 | overdose...(OL) |
| 00:01:32.107 | 09 | CHS: Of what? |
| 00:01:33.100 | 10 | HERRERA: Of Xanax |
| 00:01:34.844 | 11 | CHS: Okay |
| 00:01:35.467 | 12 | HERRERA: There was morphine in his system and a little bit |
| 00:01:39.220 | 13 | of, supposedly, I don't know what else, heroin or coke |
| 00:01:42.973 | 14 | CHS: Short...(OL) |
| 00:01:43.426 | 15 | HERRERA: (UI)...(OL) |
| 00:01:43.834 | 16 | CHS: Shorty's...(OL) |
| 00:01:44.569 | 17 | HERRERA: (UI) done chiva. |
| 00:01:46.842 | 18 | CHS: Shorty's not stupid, a little vato like Danny |
| 00:01:49.867 | 19 | how would he get over on him |
| 00:01:51.985 | 20 | HERRERA: See that's the thing with my brother |
| 00:01:53.739 | 21 | CHS: Danny's a hang around |
| 00:01:56.139 | 22 | HERRERA: I know Shorty's not, he's a paranoid fucker. He just |
| 00:01:59.058 | 23 | doesn't even drink from somebody's cup. But this |
| 00:02:03.107 | 24 | fucker went and bought a Gatorade and he stepped out |
| 00:02:05.928 | 25 | and that fucker probably spiked it, eh. Either that, |
| 00:02:09.752 | 00003:01 | or he gave him a shot. And he ain't just going to, |
| 00:02:13.786 | 02 | it was not the (UI) a shot, because the time frame |
| 00:02:17.249 | 03 | that he left my mom's. See because this is another |
| 00:02:21.010 | 04 | thing that's throwing me off. Okay, I know maybe, |

Page 1

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

```
00:02:25.304    05   see he went on a mission the night before and
00:02:28.057    06   Leanne's aunty passed away. So he went over to do
00:02:31.281    07   fucken some transas with my mom. He gave her $3,000,
00:02:36.641    08   then she doesn't know what, how much money he had on
00:02:39.489    09   him or how much dope he had on him. But he was
00:02:42.728    10   telling my mom to give him a ride, my mom was busy,
00:02:46.466    11   she told him hold on
00:02:48.803    12   CHS: Oh and then she...(OL)
00:02:49.410    13   HERRERA: (UI)...(OL)
00:02:49.947    14   CHS: She came back and found him?
00:02:52.059    15   HERRERA: No. So he was in a hurry, nah? So she split from my
00:02:55.682    16   sisters pad, that's where, there was (UI) Mariano
00:02:58.737    17   was doing the cuenta cutting up the rope. So then I
00:03:03.651    18   I Huero must have went over there to pick up. Okay,
00:03:07.145    19   so Shorty was trying to get a ride with mom to go
00:03:10.594    20   back to his pad. But my mom was busy, but he told my
00:03:13.441    21   mom don't worry about uh, my homie here will give me
00:03:16.450    22   a ride, nah? Okay. So he went to his house. I don't
00:03:20.936    23   know what stops he made, where he made, went or
00:03:24.514    24   whatever, but Huero was the last fucker to see him
00:03:26.713    25   alive. Okay? So if he went to the pad, to tell (UI)
00:03:32.445  00004:01   or the aunty or one of them of them, found him all
00:03:35.651    02   like, like, disoriented. He wasn't feeling good. He
00:03:41.796    03   wasn't himself. Now my fucken uh, and supposedly,
00:03:47.627    04   she was telling him "come on Johnny, come on, come
00:03:49.988    05   and lay down, you're all fucked up bro". And he went
00:03:53.659    06   to the restroom and he kept throwing up and-and
00:03:57.219    07   supposedly his Ruca says that there a little bit of
00:04:00.227    08   money on the floor. And she doesn't know how much
00:04:04.579    09   money he had, what dope he had, that, and that, when
00:04:11.476    10   she went to the restroom there was throw-up on the
00:04:13.803    11   floor. And I asked, well what was it? Blue shit. So
00:04:16.988    12   I thought maybe somebody went and gave him some
00:04:19.644    13   morphine. Blue Morphine. They gave him blue
00:04:21.780    14   morphine. So she told me. So what did it smell like?
00:04:26.825    15   She said it smelled like Gatorade. But this is where
00:04:31.083    16   they fucked up. They didn't pump his stomach. They
00:04:35.970    17   should of did uh, what do you call to see what he
00:04:38.372    18   had in his system, for the stomach...( OL)
00:04:40.779    19   CHS: Oh for the autopsy? They didn't do that?
00:04:42.515    20   HERRERA: They didn't do it. Not that I  know
00:04:45.411    21   CHS: Of course they did...(OL)
00:04:47.122    22   HERRERA: I don't know if they did...(OL)
00:04:47.939    23   CHS: That's, that's part of their...(OL)
00:04:48.924    24   HERRERA: That's the thing...(OL)
00:04:49.579    25   CHS: That's part of an autopsy, bro
00:04:51.396  00005:01   HERRERA: But see that's the thing, I haven't really been able
00:04:53.843    02   to go throw rollo with this fed shit, eh (UI)
00:04:56.625    03   CHS: Yeah, you should be able to find out without
00:04:58.475    04   worrying about the FEDS shit, I mean, your mom
00:05:01.299    05   should be able to find out...(OL)
00:05:02.891    06   HERRERA: His Ruca, his Ruca, now with the homie just got out
00:05:06.186    07   Gerbil. They're on him already, nah? That fucker
00:05:11.123    08   already rapped to them, that fucker does good out
```

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

```
00:05:14.835    09   there eh...(OL)
00:05:15.594    10   CHS: Who's that?
00:05:16.458    11   HERRERA: Gerbil
00:05:17.658    12   CHS: Which one is Gerbil?
00:05:18.667    13   HERRERA: My little homie
00:05:21.414    14   CHS: I don't know
00:05:21.899    15   HERRERA: There's a lot of fuckers out there, not only that.
00:05:23.938    16   My other little homie got out the fed
00:05:26.196    17   CHS: Where are they from?
00:05:27.364    18   HERRERA: From my barrio, from 18 street. They're-they're my
00:05:31.107    19   other little homie just got out of the Feds to bro.
00:05:34.564    20   And Danielle likes the (UI) homes, but she's (UI)
00:05:42.454    21   CHS: Is Gerbil doing good out there?
00:05:44.207    22   HERRERA: Yeah, he just barely got out, eh. But I haven't been
00:05:46.880    23   able to get at him because he's fucken peeps here,
00:05:49.424    24   eh. and I'm on (UI), I can't even call no one
00:05:54.160    25   CHS: You shouldn't have to get at them. You should just
00:05:55.808  00006:01  ask his Ruca to (UI) his Ruca she should be able to
00:05:59.727    02   have access to uh, autopsy and what was it...(OL)
00:06:03.895    03   HERRERA: Well she's on it, I rapped to him when he was in
00:06:05.672    04   Cruces. Bro. I was able to rap to him real firme,
00:06:09.343    05   you know. And he told me, no shit bro, (UI) and that
00:06:16.434    06   fucker, she's just waiting. Cause see, he needs to
00:06:21.064    07   (UI) it's just that uh, and this is another thing
00:06:28.065    08   too. Alright. My brother real bad was talking about
00:06:33.287    09   death, a
00:06:34.680    10   CHS: Talking about what?
00:06:35.647    11   HERRERA: Death
00:06:36.513    12   CHS:  Death?
00:06:37.257    13   HERRERA: Yeah, I don't know if he was sensing it,
00:06:39.184    14   or what, but he was telling his Ruca how he wanted to go
00:06:45.281    15   CHS: (UI)
00:06:45.730    16   HERRERA: And uh, the way to do that in the day time,
00:06:49.545    17   it just didn't add up eh. Then not only that, another
00:06:52.832    18   thing. Supposedly uh, he had some fucken mass in his
00:06:58.841    19   head, nah. That he was ready to die. That I don' know,
00:07:03.687    20   if was a brain aneurism or-or what do you call
00:07:06.063    21   with his brain
00:07:07.465    22   CHS: Cause if-was that...
00:07:08.225    23   HERRERA: He told them, that if, whenever he dies, he dies,
00:07:11.480    24   there's nothing you can do for him
00:07:13.000    25   CHS: Did he have that?
00:07:13.960  00007:01  HERRERA: Yeah
00:07:15.303    02   CHS: For sure, you know that? you know... (OL)
00:07:17.168    03   HERRERA: Here's the thing... (OL)
00:07:18.057    04   CHS: You know that for.sure?
00:07:19.344    05   HERRERA: I don't know for sure
00:07:20.721    06   CHS: Well, you should know, he's your family
00:07:22.545    07   HERRERA: My mom, my, he kept it as a secret and
00:07:27.401    08   that's what he told his Ruca
00:07:29.585    09   CHS: Oh, that's part of the autopsy too.
00:07:31.408    10   You should have all the, all the autopsies
00:07:33.632    11   I have it tells everything
00:07:36.777    12   HERRERA: Then I have a home girl. Remember
```

Page 3

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

```
00:07:39.027     13   that Ruca I was telling you that's a nurse?
00:07:41.772     14   And I was going to fucken get at her and have
00:07:43.788     15   her look over that autopsy. But I don't
00:07:46.235     16   trust her
00:07:47.380     17   CHS: Where she at?
00:07:48.645     18   HERRERA: I don't want to go asking things like that,
00:07:51.346     19   with these fucken FEDS already
00:07:54.075     20   CHS: Why not?
00:07:55.876     21   HERRERA: Huh?
00:07:56.412     22   CHS: Well why not? That's-that's not nothing
00:07:58.523     23   suspicious. That's-that's uh-uh a family member,
00:08:04.852     24   a brother, a sister, a mom, there's nothing
00:08:07.155     25   suspicious about trying find out what they died
00:08:10.036 00008:01   of on the autopsy. I mean, it-it says
00:08:14.036     02   cause of... (OL)
00:08:14.947     03   HERRERA: (UI) ... (OL)
00:08:15.587     04   CHS: It says cause of death... (OL)
00:08:16.379     05   HERRERA: (UI) homie, I'm sure the homies
00:08:18.027     06   fucken listening to a story. Then another
00:08:21.692     07   thing, is that I didn't trust her
00:08:24.179     08   fucken butch, I didn't trust him either.
00:08:28.588     09   I have to (UI)
00:08:30.530     10   CHS: Before your homies starts to checking
00:08:32.777     11   on dudes and all that, he needs to get an
00:08:35.285     12   accurate thing of the autopsy. Then you go
00:08:38.763     13   from there asking the questions
00:08:40.811     14   HERRERA: But I don't think Danny would do
00:08:42.347     15   that to me.I've known him since middle school,
00:08:45.597     16   I went to school with him and Kasey I've known
00:08:47.667     17   him forever. You know what I mean? I don't know, eh...(OL)
00:08:55.912     18   CHS: He just, yeah. I don't think he would do nothing
00:08:58.085     19   HERRERA: And then to top it off, it doesn't seem like, if
00:09:01.828     20   you're going to do something like that, lie or
00:09:03.707     21   something. But just, if he would of went over there,
00:09:07.194     22   to pick him up...(OL)
00:09:08.219     23   CHS: Was it during the day?
00:09:09.451     24   HERRERA: It was during the day, and-and see, it was even they
00:09:12.499     25   calculated, (UI) because the vato would of, he
00:09:15.363 00009:01   probably would of called the vato, my brother. He
00:09:18.001     02   would have say, hey what's up, let's go meet or
00:09:19.601     03   let's go kick it. He wasn't expecting to give him a
00:09:23.216     04   ride. He didn't even like, in other words, give me a
00:09:26.458     05   ride to (UI) he was in a hurry. That's why he told
00:09:30.507     06   Shorty give me a ride, let's go, because I know he
00:09:32.826     07   was probably wanting a fix. He was probably (UI)
00:09:34.977     08   because he just picked up
00:09:42.224     09   CHS: What was your brother doing with someone like Danny
00:09:44.912     10   that's like on the street?
00:09:47.721     11   HERRERA: My brother was like that. He just would, you know,
00:09:50.408     12   cause, I've known him forever and he knows all my
00:09:53.937     13   friends. We went to school together, always kicked
00:09:57.264     14   it and I fucken uh, looked out for him. He was like
00:10:03.640     15   Chris, eh
00:10:04.370     16   CHS: But...(OL)
```

```
00:10:05.003    17   HERRERA: I (UI) everybody. You know what I mean? Kind heart, eh
00:10:07.609    18   CHS: Yeah
00:10:08.089    19   HERRERA: These fuckers (UI) fucken give him something, you
00:10:12.561    20   know these fuckers sit, (UI) you know what I mean?
00:10:15.560    21   CHS: Yep
00:10:17.074    22   HERRERA: But the way it was planned, the way it wasn't a
00:10:20.066    23   planned out thing, cause that's what (UI) the vato
00:10:24.470    24   went over there (UI) he gave him a ride home. Not
00:10:27.969    25   only that he went home right away, it was like fast.
00:10:34.419  00010:01  But when she got there, well I guess his Ruca got
00:10:37.082    02   there because she said that she had just talked to
00:10:38.953    03   him. That they were already punching it to the pad,
00:10:42.810    04   because she was already mad at him. Now, this is
00:10:45.338    05   another thing, I know, this is the that throws me
00:10:48.896    06   off too, because he was fucken, I know he was
00:10:52.561    07   getting high. He was probably getting high with
00:10:54.889    08   Huero and he needed to calm down. And supposedly
00:11:01.697    09   this is the rollo I heard, my-my wife told me. When
00:11:05.602    10   I was in Cruces, that she said that my sister gave
00:11:08.529    11   him some pastillas okay. I know that carnal. He had
00:11:13.425    12   a complejo. He's fucken tweaking, his Ruca is
00:11:16.937    13   already fucken pissed off at him, (UI) Ruca trying
00:11:21.394    14   to hide it and shit
00:11:22.970    15   CHS: Yeah
00:11:23.417    16   HERRERA: So that's the way my brother was, he was on this
00:11:25.970    17   shit, he was trying hide it and he took some fucken
00:11:29.282    18   Xanax and took too much, and when that fucken soda
00:11:32.905    19   right now, that shit hit him, eh. Boom. (UI)
00:11:42.105    20   Because, he was fucken, all her family were going to
00:11:45.072    21   the pad
00:11:45.930    22   CHS: Well than, you got it all figured out then, why are
00:11:48.065    23   you looking at Danny?
00:11:49.498    24   HERRERA: Because
00:11:50.913    25   CHS: I mean, you said it all right there
00:11:54.138  00011:01  HERRERA: I know, but see I don't know for a fact. You know,
00:11:56.697    02   couldn't live with that. I'm going to live with
00:11:59.714    03   that. I-I with this, I've got to rap to him.
00:12:03.185    04   CHS: Well that's how we always fuck ourselves up...(OL)
00:12:05.506    05   HERRERA: (UI)...(OL)
00:12:06.088    06   CHS: That's how we always fuck ourselves up, doing things
00:12:08.154    07   like that when we're dru, when we're partying...(OL)
00:12:09.841    08   HERRERA: Bandit...(OL)
00:12:09.990    09   CHS: Or trying to party...(OL)
00:12:11.397    10   HERRERA: Take them to a place, grab their chainsaw, tie them
00:12:14.182    11   up its scary eh. And that fucker said, yeah I did,
00:12:18.012    12   no I did. Who told you to do it?
00:12:21.274    13   CHS: With a chainsaw?
00:12:22.097    14   HERRERA: Nah, whatever, Danny or someone. It's going to come
00:12:26.274    15   out again. He's going to slip eventually, he'll
00:12:30.234    16   fucken slip, it's going to come out. And whoever
00:12:34.024    17   told him to do that, it's on eh
00:12:36.698    18   CHS: He probably...(OL)
00:12:37.306    19   HERRERA: (UI)...(OL)
00:12:38.105    20   CHS: You start the chainsaw and he'll talk right away
```

```
00:12:41.728   21   HERRERA: I just want to know, I just, if Danny did it or not,
00:12:45.062   22   it's, rap to him, I have to understand, where I'm
00:12:47.221   23   coming from, homie. If it goes all the way, I got
00:12:51.774   24   him. Fuck it, at least I know I killed him. And I
00:12:56.422   25   know at least, there was doubt, there were never
00:12:59.153  00012:01  (UI) I would never live with it. He has to die, eh.
00:13:06.119   02   and I want to know...(OL)
00:13:06.854   03   CHS: Have you got...(OL)
00:13:07.759   04   HERRERA: (UI)...(OL)
00:13:08.333   05   CHS: Have-have you got a chance to talk to Danny?
00:13:11.325   06   HERRERA: I haven't had a chance. I heard that supposedly he's
00:13:14.191   07   down south. He's at the south, eh
00:13:19.415   08   CHS: That's his placaso they call Huero?
00:13:21.639   09   HERRERA: Huh?
00:13:22.543   10   CHS: When did they start calling him  Huero?
00:13:25.005   11   HERRERA: That's been his nickname
00:13:29.425   12   CHS: I know, I know all (UI) kids and I don't ever
00:13:32.068   13   remember them calling him that
00:13:34.882   14   HERRERA: I guess, I don't know, that's  Huero
00:13:39.067   15   CHS: When I was out there, he was just a little, less
00:13:41.699   16   than, about 10 years old, probably
00:13:44.707   17   HERRERA: I've known him forever, dog. I-I used to go to his
00:13:46.971   18   pad and everything, that was my fucken buddy. I went
00:13:51.242   19   to middle school with him, [UI] fucken, we went to
00:13:54.874   20   (UI), nah? I've known that fucker since we were
00:13:59.906   21   small, eh. And I-I-I don't think, you know what I
00:14:03.588   22   mean?
00:14:04.202   23   CHS: Does...(OL)
00:14:04.651   24   HERRERA: (UI) ... (OL)
00:14:05.170   25   CHS: Does, does he any idea...(OL)
00:14:07.370  00013:01  HERRERA: (UI) Spider...( OL)
00:14:08.219   02   CHS: Does...(OL)
00:14:09.893   03   HERRERA: But I never knew him like that, eh...(UI)
00:14:12.611   04   CHS: Has your homies already hit him up?
00:14:14.579   05   HERRERA: No, not that I know of
00:14:19.684   06   CHS: Do they at least have his name?
00:14:21.504   07   HERRERA: Yeah, fuck yeah. (UI) it's just a matter of time,
00:14:26.633   08   right now he's locked up, he's going to show up, eh.
00:14:33.080   09   It's going to come out, if he did it, it's going to
00:14:34.782   10   come out. And-and if he starts hiding and showing
00:14:38.852   11   they'll come over. But honestly (UI) I don't think,
00:14:47.831   12   I don't think he did. Because, he-he-he fucken, he-
00:14:56.981   13   he wasn't (UI) he wasn't, it wasn't a planned out
00:15:03.740   14   because he was there for the (UI)
00:15:08.253   15   CHS: Like an accident
00:15:10.016   16   HERRERA: And-and he was trying to get a ride with my mom, and
00:15:13.186   17   Huero I guess said, fuck it, I'll  just you a ride,
00:15:16.187   18   so he gave him a ride, because he probably didn't
00:15:18.178   19   want to ride with him, the car probably didn't have
00:15:19.971   20   tags, and he had all kinds of weight on him, you
00:15:25.372   21   know what I mean?
00:15:26.197   22   CHS: Yeah
00:15:27.811   23   HERRERA: But, what, I guess he was throwing up. But this is
00:15:30.611   24   another thing, I know my brother, I think he was
```

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

| | | |
|---|---|---|
| 00:15:34.875 | 25 | forcing himself, these, I know him, because he's |
| 00:15:38.379 | 00014:01 | like me, he started to getting a complejo, he's |
| 00:15:40.940 | 02 | tweaking, he's sweating and then all the fucken |
| 00:15:43.724 | 03 | familia is going over there punching it. Because |
| 00:15:47.203 | 04 | Leanne just lost her aunty. I already know whose |
| 00:15:51.020 | 05 | with him |
| 00:15:52.026 | 06 | CHS: He used to like do soda, a lot? |
| 00:15:54.364 | 07 | HERRERA: Huh? |
| 00:15:55.075 | 08 | CHS: Did he do soda often? |
| 00:15:58.252 | 09 | HERRERA: This is another thing that I found out. Speedy told |
| 00:16:01.340 | 10 | me, fucken Frank, no |
| 00:16:03.683 | 11 | CHS: Yeah |
| 00:16:04.772 | 12 | HERRERA: He told me, serio Lazy, that Shorty took a lot of |
| 00:16:11.426 | 13 | Xanax |
| 00:16:13.308 | 14 | CHS: You know what? |
| 00:16:14.204 | 15 | HERRERA: He told me too, he says...(OL) |
| 00:16:16.340 | 16 | CHS: You know what that reminds me of? Toby Romero, he |
| 00:16:20.326 | 17 | took a lot Xanax |
| 00:16:21.956 | 18 | HERRERA: That's the most dangerous thing, eh |
| 00:16:23.900 | 19 | CHS: And then |
| 00:16:24.881 | 20 | HERRERA: See, and when I found out (UI) too, nah. And then, |
| 00:16:28.564 | 21 | these are the homies, nah, youngsters from Burque, a |
| 00:16:32.115 | 22 | youngster, a gangster from Westgate, he told me |
| 00:16:36.068 | 23 | that-that rollo they were hearing on the streets and |
| 00:16:39.316 | 24 | my homie Gerbil and them (UI) eh. Because I'm the |
| 00:16:46.183 | 25 | one that buying it, all the little homies from |
| 00:16:48.878 | 00015:01 | Burque, they're like fuck no, chale, something |
| 00:16:52.870 | 02 | happened. Then all that rollo's getting served, then |
| 00:16:57.022 | 03 | my mom's looking at me, like if I did something. |
| 00:16:59.965 | 04 | Then they go and found supposedly, camarada fucken |
| 00:17:03.241 | 05 | Danny, then all eyes were on me, eh. That's why I |
| 00:17:09.378 | 06 | told my mom, fuck-fuck no |
| 00:17:12.738 | 07 | CHS: Danny's a carnal |
| 00:17:14.258 | 08 | HERRERA: Es que home, fucken saying it |
| 00:17:17.952 | 09 | CHS: Whose name does he mention? |
| 00:17:19.408 | 10 | HERRERA: Huh? |
| 00:17:20.330 | 11 | CHS: Whose name does he mention? |
| 00:17:22.577 | 12 | HERRERA: I don't know that fucker is just saying (UI) I |
| 00:17:25.314 | 13 | haven't talked to him in years. I haven't seen that |
| 00:17:28.050 | 14 | vato since we were kids |
| 00:17:29.777 | 15 | CHS: He has to mention somebody |
| 00:17:31.626 | 16 | HERRERA: I guess, I don't know, that fucker, that's just what |
| 00:17:35.256 | 17 | uh Kasey was telling me, that Gino was telling. But |
| 00:17:41.634 | 18 | I lied to Kasey about it, I told that fucker, to rap |
| 00:17:46.090 | 19 | to my mom bro. Sit down with her and I told him, let |
| 00:17:51.169 | 20 | me know if you think, if you see anything, like if |
| 00:17:54.810 | 21 | you feel what you're hearing, with everything, you |
| 00:17:58.089 | 22 | have the evidence, like when they fucken, when my |
| 00:18:00.185 | 23 | mom fucken, records it all down for me, what she |
| 00:18:03.218 | 24 | hears, like the rollo I'm telling you. That what- |
| 00:18:07.353 | 25 | what is your gut feel would tell you. But my gut |
| 00:18:10.409 | 00016:01 | feeling (UI), knowing my brother, then I start |
| 00:18:12.897 | 02 | hearing all this other shit that he was talking |
| 00:18:14.977 | 03 | about death, then I heard that he had a fucken, |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

```
00:18:17.690    04  supposedly, a fucken tumor in his head that they
00:18:20.248    05  told him that it was just  a matter of time...(OL)
00:18:23.271    06  CHS: Hey...(OL)
00:18:23.633    07  HERRERA: I tell my wife, well, then I keep getting messages
00:18:27.650    08  back and forth with my fucken hyna burned too like
00:18:30.730    09  fuck. So I (UI) you know what I mean? Then at that
00:18:34.962    10  time we were still fighting with each other. But she
00:18:39.377    11  stepped up and she gave me skina nah, she says to,
00:18:44.305    12  herself, she told me she's not buying it, whatever
00:18:48.122    13  she seen on that autopsy, she's not buying it.
00:18:52.560    14  CHS: She said what?
00:18:53.465    15  HERRERA: That she doesn't buy it. And I told her, why? Why?
00:18:56.802    16  What makes you feel like that? She just like I just
00:18:59.553    17  don't buy it. So then-then I fucken find out another
00:19:03.473    18  thing, that my sister gave him fucken pills and I
00:19:07.488    19  want to know what type of pills she gave him. But
00:19:11.818    20  see now, Leanne's the one who knows all this rollo.
00:19:15.585    21  So that's what my homie got out now (UI) that (UI)
00:19:20.019    22  he on it, eh. That's his best fucken friend that's
00:19:24.713    23  (UI) keep running. That's...(OL)
00:19:32.333    24  CHS:Hold on, hold on. [Pause-background noises/voices].
00:20:10.175    25  Hey, they're taking people to the yard now
00:20:15.663  00017:01  HERRERA: Huh
00:20:16.406    02  CHS:They're taking people to the yard, tomorrow, I'll
00:20:18.342    03  get up and I'll uh
00:20:20.456    04  HERRERA: (UI) down, you have to go, huh?
00:20:26.294    05  CHS: Did you have it on?
00:20:27.526    06  HERRERA: Yeah
00:20:28.239    07  CHS: Were you at your door?
00:20:29.239    08  HERRERA: Yeah
00:20:30.832    09  CHS: Oh, yeah?
00:20:32.350    10  HERRERA: You have to go?
00:20:34.367    11  CHS: You have to go?
00:20:35.825    12  HERRERA: Yeah
00:20:36.712    13  CHS: Oh, you don't have to do nothing
00:20:39.024    14  HERRERA: Well I know that, but (UI) [laughing]
00:20:42.815    15  CHS: What are you talking about?
00:20:44.283    16  HERRERA: You go now but see (UI) that fucker, that fucken,
00:20:49.232    17  I'll end up having to argue with that fucker, eh
00:20:51.196    18  CHS: Oh, yeah like-like when they act that they don't see
00:20:53.822    19  you but the dude that used to live in there always
00:20:56.005    20  used to go to the yard and uh, they didn't know he
00:20:59.373    21  was gone and I'm pretty sure they marked you down.
00:21:03.676    22  You see how early they mark you down before chow and
00:21:05.877    23  shit, you have to be, they don't come in and say
00:21:08.476    24  nothing you just have to hear them, you have to be
00:21:11.238    25  waiting for uh, the-the-the windqw to open up there,
00:21:15.965  00018:01  that's how they do it
00:21:17.726    02  HERRERA: Yeah, but I don't know eh, I don't know dog, that's-
00:21:19.757    03  that's just been bothering me like fuck eh, serio,
00:21:23.229    04  that, he's death fucked me up bad, eh. That's just
00:21:28.997    05  like fuck, you know what I mean? Not knowing, at
00:21:32.327    06  least you know the motherfucker shot him, I would
00:21:35.460    07  know who in the fuck killed him
```

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

| | | |
|---|---|---|
| 00:21:37.182 | 08 | CHS: You've got to find out, you got to find out from |
| 00:21:39.270 | 09 | Danny again. You haven't heard anything, uh, Kasey |
| 00:21:42.892 | 10 | didn't talk to your mom? |
| 00:21:44.701 | 11 | HERRERA: That fucker didn't do shit, eh. He was supposed to |
| 00:21:47.518 | 12 | even rap to you but he didn't do that either, now |
| 00:21:49.852 | 13 | you tell me he hasn't talked to you |
| 00:21:51.612 | 14 | CHS: Well he got prendido right away, he was prendido. |
| 00:21:53.806 | 15 | HERRERA: (UI) |
| 00:21:55.173 | 16 | CHS: Uh-uh Chris said, that he was looking for him |
| 00:21:57.638 | 17 | because he disappeared |
| 00:21:59.397 | 18 | HERRERA: (UI) ...(OL) |
| 00:22:00.348 | 19 | CHS: I guess he owed them...( OL) |
| 00:22:01.102 | 20 | HERRERA: Yeah, I guess he got himself up in a switch. I heard |
| 00:22:02.604 | 21 | (UI) Alex for him cause I didn't know when he went |
| 00:22:05.957 | 22 | home, he went and got money, and kept it. Fucken |
| 00:22:11.982 | 23 | Alex, he's-he's lucky I would give him a fucken (UI) |
| 00:22:14.934 | 24 | Alex threw him a loco, Damien, eh |
| 00:22:17.998 | 25 | CHS: He ended...(OL) |
| 00:22:18.501 | 00019:01 | HERRERA: Bobo and started paying little by little nah? That |
| 00:22:24.014 | 02 | fucker went home with $200 worth of (UI) to pick up |
| 00:22:27.141 | 03 | a clavo and everyone in Cruces never did it. Fucker |
| 00:22:31.405 | 04 | went and did it, eh. |
| 00:22:33.989 | 05 | CHS: That's, it's-it's, and-and in Albuquerque you end up |
| 00:22:36.204 | 06 | a dealer right away...(OL) |
| 00:22:37.718 | 07 | HERRERA: Angela has him all fucked up too (UI) kicking it |
| 00:22:40.274 | 08 | with fucken Nicole, with fucken Bobos wife, his |
| 00:22:45.720 | 09 | daughter, member Bobo from Anthony Pa-Padilla's...(OL) |
| 00:22:50.048 | 10 | CHS: Yeah, yeah |
| 00:22:50.727 | 11 | HERRERA: His brother...(OL) |
| 00:22:51.385 | 12 | CHS: Yeah |
| 00:22:52.335 | 13 | HERRERA: The one eye |
| 00:22:53.097 | 14 | CHS: Yeah |
| 00:22:53.809 | 15 | HERRERA: Well he over there holding his daughter, I used to |
| 00:22:56.289 | 16 | call him [UI] but weasel was fucking with him. With |
| 00:23:01.729 | 17 | Valerie, with uh, Valerie, I was fucking with her. |
| 00:23:05.681 | 18 | Antone's daughter, you know her |
| 00:23:08.400 | 19 | CHS: What's up with Antone, where's he at? |
| 00:23:10.344 | 20 | HERRERA: He's dead |
| 00:23:12.457 | 21 | CHS: Oh, the old one? |
| 00:23:13.368 | 22 | HERRERA: Yeah, fucker died |
| 00:23:14.857 | 23 | CHS: What about the younger one? |
| 00:23:16.497 | 24 | HERRERA: I don't know him, I don't know him, but, I just know |
| 00:23:23.600 | 25 | Valerie, nah? |
| 00:23:26.180 | 00020:01 | CHS: Well he was related with him some how |
| 00:23:29.569 | 02 | HERRERA:To who? |
| 00:23:30.768 | 03 | CHS: I-I thought he was related to Antone, the older one |
| 00:23:34.585 | 04 | HERRERA:Oh, I don't know I just know fucken Kiobo (sp) , he |
| 00:23:38.185 | 05 | brother...(OL) |
| 00:23:39.353 | 06 | CHS: I remember Valerie |
| 00:23:43.212 | 07 | HERRERA:That was then, eh. I don't know bro, fuck. It just |
| 00:23:50.354 | 08 | sucks too ese, cause they...(OL) |
| 00:23:53.009 | 09 | CHS: You'll find out, you'll find out once you get |
| 00:23:55.929 | 10 | someone to rap to Danny |
| 00:23:59.017 | 11 | HERRERA: It's just a, a matter of when, nah? Just start rap |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

| | | |
|---|---|---|
| 00:24:02.600 | 12 | to them, it's just I don't want to go fucken do |
| 00:24:04.855 | 13 | something then the fucker, you know what I mean? |
| 00:24:09.783 | 14 | CHS: Yep |
| 00:24:10.945 | 15 | HERRERA: I don't think so. My-my heart tells me, not-not |
| 00:24:15.338 | 16 | really nuh, but I just feel like, its (UI) like but |
| 00:24:20.643 | 17 | then I found out that they were arguing. Him and |
| 00:24:25.985 | 18 | Shorty, even went to his pad, eh. But he had a |
| 00:24:28.352 | 19 | fucken (UI) that fucker. They started fighting over |
| 00:24:31.831 | 20 | something...(OL) |
| 00:24:33.247 | 21 | CHS: Who? |
| 00:24:33.598 | 22 | HERRERA: That's another story...(OL) |
| 00:24:34.606 | 23 | CHS: Shorty and who? |
| 00:24:35.527 | 24 | HERRERA: Then there's a, Huero, because (UI)then there's |
| 00:24:40.651 | 25 | another story that his wife was fucking with o e of |
| 00:24:44.012 | 00021:01 | my little homies and my little homie tagged it |
| 00:24:49.298 | 02 | CHS: His wife was fucking with your, with Shorty? |
| 00:24:52.113 | 03 | HERRERA: Yeah, he uh, Shorty, his Ruca, his-his homie, his |
| 00:24:56.754 | 04 | little, his little homie, from the barrio |
| 00:24:58.503 | 05 | CHS: Yeah |
| 00:24:58.903 | 06 | HERRERA: Was boning her. And then to be together he tagged |
| 00:25:03.168 | 07 | him |
| 00:25:05.087 | 08 | CHS: Are they together? |
| 00:25:06.671 | 09 | HERRERA: No, uh, she's like, ssh- that fucker was all |
| 00:25:11.711 | 10 | panickeado (sp) too eh...(OL) |
| 00:25:13.319 | 11 | CHS: Hold up, hold up...(OL) |
| 00:25:14.367 | 12 | HERRERA: That fucker was all panickeado (sp) |
| 00:25:15.952 | 13 | CHS: Hold on |
| 00:25:16.823 | 14 | HERRERA: (UI) fucken and shit, that fucker called my mom all |
| 00:25:22.863 | 15 | paranoid eh. Telling her I fuck you whenever, |
| 00:25:29.494 | 16 | Shorty, that's my pedo, I don't know when the fuck. |
| 00:25:32.415 | 17 | So this is what it's coming from, so this-this is |
| 00:25:34.912 | 18 | crazy, eh |
| 00:25:36.048 | 19 | CHS: You're still talking and I said  hold |
| 00:25:38.646 | 20 | HERRERA: Huh |
| 00:25:39.135 | 21 | CHS: You're still talking, could hear you from the door |
| 00:25:41.871 | 22 | HERRERA: Where did you go? |
| 00:25:42.679 | 23 | CHS: Back to the door and back |
| 00:25:44.751 | 24 | HERRERA: Nota |
| 00:25:45.599 | 25 | CHS: To see who's in the cage |
| 00:25:47.303 | 00022:01 | HERRERA: They're looking for you fucken picture. I was going |
| 00:25:52.271 | 02 | to go out but I'm tired, eh |
| 00:25:55.111 | 03 | CHS: Told you...( OL) |
| 00:25:56.015 | 04 | HERRERA: I don't know...(OL) |
| 00:25:57.500 | 05 | CHS: There's no motivation to go out, there's...(OL) |
| 00:26:01.504 | 06 | HERRERA: And, then I want a send word to the homies, got to |
| 00:26:06.274 | 07 | do something about everybody |
| 00:26:08.417 | 08 | CHS: What? |
| 00:26:08.903 | 09 | HERRERA: Yeah, somebody else, they're fucking with (UI) |
| 00:26:15.136 | 10 | CHS: Send word to which homie? |
| 00:26:17.536 | 11 | HERRERA: I don't know, whomever is here |
| 00:26:19.242 | 12 | CHS: Oh yeah |
| 00:26:21.047 | 13 | HERRERA: They go to visits? |
| 00:26:23.736 | 14 | CHS: Oh to get into the libre? |
| 00:26:25.144 | 15 | HERRERA: No, but did they go to visits over here? |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

| | | |
|---|---|---|
| 00:26:28.985 | 16 | CHS: I don't think they are contact visits |
| 00:26:30.954 | 17 | HERRERA:Oh, watcha, hey |
| 00:26:35.415 | 18 | CHS: They're not contact visits |
| 00:26:36.685 | 19 | HERRERA: Hey |
| 00:26:37.195 | 20 | CHS: Hey |
| 00:26:37.780 | 21 | HERRERA: Is there cameras in there? |
| 00:26:39.771 | 22 | CHS: In the visit? |
| 00:26:40.926 | 23 | HERRERA: Yeah |
| 00:26:41.955 | 24 | CHS: I haven't been to the visit |
| 00:26:43.308 | 25 | HERRERA: Huh? |
| 00:27:46.792 | 00023:01 | before I left to Cruces, like 4 years ago, I put a |
| 00:27:49.679 | 02 | hole in the window. (UI) nah? |
| 00:27:53.383 | 03 | CHS: Did it work? |
| 00:27:54.471 | 04 | HERRERA: Fuck yea. I went back and told my Ruca, that fucker |
| 00:27:58.461 | 05 | didn't even know I told him to send me his lines |
| 00:28:00.942 | 06 | CHS: How long did the hole stay there |
| 00:28:02.463 | 07 | HERRERA: Pft-for a minute, then once I put it through, fucken |
| 00:28:06.575 | 08 | Mariano, when I put that thin rod I told Mar- |
| 00:28:09.415 | 09 | Mariano, ponte trucha |
| 00:28:13.234 | 10 | CHS: A la verga |
| 00:28:14.704 | 11 | HERRERA: He said, nahhh, he says, you should at least tell me |
| 00:28:17.744 | 12 | something, I went out a pair too. For the clavo, in |
| 00:28:22.810 | 13 | case goes to jail, nah? He's say, nah, I says, it's |
| 00:28:26.336 | 14 | all good, at least I put it back. He says, no I (UI) |
| 00:28:30.776 | 15 | que chingada, I just don't make all kinds of fucken |
| 00:28:35.088 | 16 | noise, nah. I told him, nah ponte trucha that |
| 00:28:37.416 | 17 | fucker, boom |
| 00:28:40.545 | 18 | CHS: How long did it take? |
| 00:28:42.111 | 19 | HERRERA: Sheesh, about two weeks |
| 00:28:44.416 | 20 | CHS: Two |
| 00:28:45.200 | 21 | HERRERA: Because I had to do a little bit at a time; and no |
| 00:28:49.417 | 22 | one ever. go that cell so I just put fucken tape |
| 00:28:52.744 | 23 | there and start taping it even better nah? Then, |
| 00:28:57.489 | 24 | then when I fucken spit to Cruces (UI) that fucker |
| 00:29:03.824 | 25 | was hitting hard, eh. Fucken Juanito was there for |
| 00:29:07.152 | 00024:01 | all of it |
| 00:29:10.752 | 02 | CHS: Hold on, let's see (UI) that door always has me at |
| 00:29:15.416 | 03 | the door...(OL) |
| 00:29:16.539 | 04 | HERRERA: Hold on [background noises/voices] |
| 00:29:51.467 | 05 | CHS: Yeah, I think they started in here now, I think, I'm |
| 00:29:55.508 | 06 | not sure. Hey. Hey |
| 00:30:16.786 | 07 | HERRERA: Huh |
| 00:30:18.506 | 08 | CHS: Are they starting in here? |
| 00:30:21.322 | 09 | HERRERA: Hey, hey, (UI) check this out, when I got there now, |
| 00:30:27.299 | 10 | right? |
| 00:30:28.170 | 11 | CHS: Where? |
| 00:30:28.956 | 12 | HERRERA: When we got over here now |
| 00:30:30.388 | 13 | CHS: Oh, yeah, yeah |
| 00:30:31.235 | 14 | HERRERA: They have cameras on the outside, and inside the |
| 00:30:34.148 | 15 | cell, eh. Inside the cage. So...(OL) |
| 00:30:41.363 | 16 | CHS: (UI)...(OL) |
| 00:30:42.083 | 17 | HERRERA: (UI) see shit anymore over  there |
| 00:30:44.839 | 18 | CHS: In medical? |
| 00:30:46.155 | 19 | HERRERA: In the south |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

```
00:30:48.015     20   CHS: What...(OL)
00:30:48.348     21   HERRERA: It-it's chafa eh. There's a fucken camera on your
00:30:50.305     22   side and a camera on her side
00:30:52.609     23   CHS: Inside the visit?
00:30:53.848     24   HERRERA: At with (UI)
00:30:55.651     25   CHS: Inside the visit?
00:30:56.866  00025:01 HERRERA: Yeah. Then in the south, they added more fucken
00:31:00.099     02   cameras, and then they put one by the door and jura
00:31:04.948     03   said get away from the door. And that little tiny
00:31:08.051     04   speaker, a camera. I said, a la verga
00:31:15.568     05   CHS: Oh man
00:31:17.489     06   HERRERA: Side shit, bro. Those fucken cameras are on the
00:31:21.147     07   visitor the same way, they have audio in those
00:31:23.218     08   mother fuckers, eh
00:31:25.204     09   CHS: I'll ask my neighbor if they have cameras in the
00:31:27.074     10   visit
00:31:31.124     11   HERRERA: If they don't, good nah?
00:31:35.899     12   CHS: Chh, do you know how long it's been since I had a
00:31:37.682     13   visit? I don't even get visits, I call my son
00:31:43.706     14   HERRERA: I'm going to try to find penpal just now, it's the
00:31:46.210     15   heat, eh. Can't
00:31:48.306     16   CHS: I don't need a...(OL)
00:31:48.802     17   HERRERA: One of these days...(OL)
00:31:49.570     18   CHS: I don't need a pen, I don't want a penpal because
00:31:53.074     19   that, they use that against you, bro
00:31:56.213     20   HERRERA: I know
00:31:56.977     21   CHS: They-they, you get, you'll get to like someone or think
00:31:59.251     22   think and-and-and just makes you go off and then you're in your
00:32:02.345     23   cell with nothing, like you used to be. Uh, you know so, the less
00:32:09.154     24   I have to stress about with, you know, the better, cause that's
00:32:13.217     25   what used to stress me the most, really, is when I had gente
00:32:15.848     26   out there...(OL)
00:32:16.302     27   HERRERA: It was sent to me not to long ago...(OL)
00:32:18.096     28   CHS: When I had gente out there, it used to stress me the most
00:32:20.696     29   HERRERA: Man, you were getting it, you were getting fucken fotos in
Cruces.
00:32:27.326     30   So it's like clockwork, Boxer would do (UI)
00:32:29.872     31   CHS: What kind of fotos?
00:32:31.543     32   HERRERA: Remember Boxer?
00:32:32.830     33   CHS: Uh, Tave?
00:32:34.170     34   HERRERA: Member Boxer?
00:32:35.793     35   CHS: Tave?
00:32:36.625     36   HERRERA: Huh?
00:32:37.353     37   CHS: His last name is Tave?
00:32:38.976     38   HERRERA: No Madrid
00:32:41.818     39   CHS: Oh, oh Roy?
00:32:42.999     40   HERRERA: Yeah, that fucker was getting skina like fuck. It was
working in
00:32:48.072     41   Cruces, but the only rollo
00:32:51.384     42   CHS: What kind of pictures?
00:32:52.570     43   HERRERA: Huh?
00:32:53.594     44   CHS: What kind of pictures? Like, not polorid, no?
00:32:56.362     45   HERRERA: Just regular pictures, then he found out Marijuano told us
when we
```

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

| 00:33:00.825 | 46 | went over there, even Shadow would work for him. Shadow went over |

00:33:00.825     46    went over there, even Shadow would work for him. Shadow went over
there and
00:33:04.730     47    tried it and it worked
00:33:06.954     48    CHS: But
00:33:07.225     49    HERRERA: He said I don't know
00:33:08.449     50    CHS: What did they do?
00:33:09.481     51    HERRERA: They were getting them over here
00:33:11.155     52    CHS: Hey, when it didn't work, what did they do? did they...(OL)
00:33:13.897     53    HERRERA: (UI) they sent the pictures back
00:33:16.185     54    CHS: Alright
00:33:18.922     55    HERRERA: That was another thing, they sent a picture a-a rejection
notice, nuh
00:33:25.266     56    CHS: Yeah
00:33:25.737     57    HERRERA: They send back his pictures, but I think the Feds were at
the other end,
00:33:29.819     58    waiting for him to get on that fucken phone and say, hey what's up,
I never got
00:33:34.081     59    that and it was returned, they would of gotten it, you know what I
mean? That's
00:33:39.770     60    what happen to KC.
00:33:41.219     61    He's stupid, he went and called Bobo, eh
00:33:43.602     62    CHS: What happened with KC?
00:33:44.865     63    HERRERA: They went and charged him and Bobo
00:33:47.377  00026:01  CHS: How long ago was that?
00:33:48.825     02    HERRERA: When he went to Cruces with me, he was all over
00:33:51.033     03    there stressed out, eh
00:33:52.705     04    CHS: Like three years ago?
00:33:53.770     05    HERRERA: Huh?
00:33:54.457     06    CHS: Like three years ago?
00:33:55.690     07    HERRERA: Around there, yeah
00:33:57.754     08    CHS: Did they give him time?
00:33:58.649     09    HERRERA: Yeah, because he was on that fucken phone, asking,
00:34:01.000     10    that's where he fucked up. They can't charge you,
00:34:04.489     11    all they have to do is get word on the street,
00:34:08.306     12    that's it, don't call, don't ask for this, don't ask
00:34:10.496     13    for fuck, and don't even mention anything. That's
00:34:13.705     14    it. They were getting him over here, though, serio.
00:34:18.586     15    They told me, they went over there, Shadow, told me
00:34:20.801     16    serio, all (UI) he tried it, but it didn't work. He
00:34:23.875     17    said, I don't know, he kept waiting and waiting and
00:34:25.522     18    nada. Finally they showed up at the (UI) but the
00:34:31.306     19    beginning is they were bull shiting, nah?
00:34:34.162     20    CHS: And they charged them?
00:34:35.138     21    HERRERA: No, chale
00:34:36.585     22    CHS: Oh, because I was going to say, I never them
00:34:38.266     23    charging KC and Bobo
00:34:41.055     24    HERRERA: They fucken, at central, sheesh, it just depends,
00:34:48.288     25    eh. Honestly, they see, another time too, fucken
00:34:51.688  00027:01  Shorty sent me something, my little homie, not my
00:34:56.784     02    brother nuh, that fucker, I didn't even know, they
00:34:59.776     03    fucken, they told me. They called me out there, they
00:35:02.784     04    wrote me up and everything, eh. I beat them before,
00:35:05.816     05    but they asked (UI) you would've got it, it was
00:35:09.729     06    good, but you know what gave it away? Was the

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02⁵

| | | |
|---|---|---|
| 00:35:13.434 | 07 | writing. Fucker can't write a letter he scribbled in |
| 00:35:16.887 | 08 | circles |
| 00:35:18.919 | 09 | CHS: He didn't write nothing in the letter? Que va? |
| 00:35:28.386 | 10 | HERRERA: [laughing]. He said, he said, the letter didn't make |
| 00:35:31.563 | 11 | sense, he said, not unless you understand  circles |
| 00:35:36.467 | 12 | CHS: A la |
| 00:35:37.412 | 13 | HERRERA: He says (UI)nice try |
| 00:35:43.947 | 14 | CHS: That fucken door makes all kinds of noise |
| 00:35:48.468 | 15 | HERRERA: They weren't tripping eh, because they really can't |
| 00:35:51.859 | 16 | do nothing |
| 00:35:53.820 | 17 | CHS: The fuck they can't |
| 00:35:55.356 | 18 | HERRERA: Yeah, they-they have a fucken phone call from the |
| 00:35:59.611 | 19 | other end |
| 00:36:02.540 | 20 | CHS: I haven't even tried nothing like that, because I'm |
| 00:36:04.452 | 21 | so worried |
| 00:36:08.859 | 22 | HERRERA: Nah, I know a bunch of people in Cruces were doing |
| 00:36:11.091 | 23 | it like fuck. It was working for everybody, eh. Even |
| 00:36:16.886 | 24 | that fucken viejo was on it like fucken clock work |
| 00:36:20.878 | 25 | CHS: What |
| 00:36:23.356 | 00028:01 | HERRERA: But the way he was doing it, was against the card |
| 00:36:27.739 | 02 | CHS: Yeah |
| 00:36:28.125 | 03 | HERRERA: Against the seal, nah? You know what I mean? |
| 00:36:33.467 | 04 | CHS: Where you, where you lick it? |
| 00:36:34.824 | 05 | HERRERA: Yeah, he just puts it there. That's how that viejo |
| 00:36:38.968 | 06 | was doing it |
| 00:36:40.169 | 07 | CHS: Yeah-yeah that Ruca, he had showed her how to do it, |
| 00:36:43.800 | 08 | she used to do it for me, remember? |
| 00:36:45.815 | 09 | HERRERA: And there is another movida. Now you just get the |
| 00:36:48.633 | 10 | liquid, (UI) the Ruca, the liquefier (sp), it turns |
| 00:36:54.767 | 11 | it into steam, nah? You put it in there I guess, and |
| 00:36:58.096 | 12 | you steam it, the thing over it, and it captures |
| 00:37:01.384 | 13 | everything. And it doesn't, it's just clear |
| 00:37:06.825 | 14 | CHS: Where does it capture it on, the paper? |
| 00:37:08.496 | 15 | HERRERA: Yeah, over it, it guess. I don't know that movida, |
| 00:37:12.720 | 16 | but that's what it's supposed to be. Then over there |
| 00:37:17.568 | 17 | now, the vatos in the other pod in the other unit (OL) |
| 00:37:21.027 | 18 | CHS: That hey...(OL) |
| 00:37:22.165 | 19 | HERRERA: (UI)...(OL) |
| 00:37:22.933 | 20 | CHS: That Ruca gives him a lot of skina, no? |
| 00:37:25.334 | 21 | HERRERA: Well yeah, he was, eh. He was getting at least, one |
| 00:37:31.924 | 22 | a week, or one every two weeks |
| 00:37:37.780 | 23 | CHS: Yeah, don't remind me. Well yeah, I used to be the |
| 00:37:43.069 | 24 | same in the county jail for us-us, remember? |
| 00:37:46.107 | 25 | HERRERA: Yeah, you know, it's fucked up, eh. But he was, nah? |
| 00:37:50.669 | 00029:01 | He was in the hole, that fucker, fuck that vato, eh |
| 00:37:56.981 | 02 | CHS: And he...(OL) |
| 00:37:57.124 | 03 | HERRERA: There's a bunch of youngsters out there that had, |
| 00:38:00.350 | 04 | and I knew who it was coming from, who else, it was |
| 00:38:03.736 | 05 | him |
| 00:38:05.494 | 06 | CHS: He was getting it for the youngsters? |
| 00:38:08.133 | 07 | HERRERA: Yeah, he was giving the youngsters in his pod. It |
| 00:38:15.559 | 08 | works over here, bro, you just got to get word, |
| 00:38:19.502 | 09 | that's it. It's just a fucked up thing, it's a |
| 00:38:21.325 | 10 | fucken creep breathing down the fucken back. And |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

| 00:38:25.249 | 11 | then, then it's impossible, somebody else will have |
| 00:38:29.730 | 12 | to do it. You got to find somebody that's willing to |
| 00:38:33.634 | 13 | do, nah? It's not working...(OL) |
| 00:38:39.289 | 14 | CHS: Like...(OL) |
| 00:38:39.771 | 15 | HERRERA: Not going on...(OL) |
| 00:38:40.738 | 16 | CHS: Like sending a message through the visit, you mean? |
| 00:38:43.079 | 17 | HERRERA: Huh? |
| 00:38:44.001 | 18 | CHS: Like sending a message through the visit? |
| 00:38:46.314 | 19 | HERRERA: Yeah. Then it would have to do it through them. They |
| 00:38:51.193 | 20 | would have to do it, because, they would have to get |
| 00:38:54.353 | 21 | it too, because, I don't give a fuck, I'll try it, |
| 00:38:58.073 | 22 | but I'm not. They go through the mail. I still |
| 00:39:00.825 | 23 | haven't got mail yet, eh. I just-just-just that's |
| 00:39:04.466 | 24 | just regular mail |
| 00:39:06.769 | 25 | CHS: I've gotten one letter since I've been here. One, |
| 00:39:10.184 | 00030:01 | from my son |
| 00:39:11.554 | 02 | HERRERA: They're fucking with the mail. But that little |
| 00:39:15.603 | 03 | fucker told me carnal, when he was over there, when |
| 00:39:18.098 | 04 | he went over there, he says, (UI) it's not working |
| 00:39:20.674 | 05 | homes, I told him chale. It's working like fuck over |
| 00:39:24.786 | 06 | there. All weird, you know what I mean? |
| 00:39:30.817 | 07 | CHS: Yeah, that would be the aquellas (sp) |
| 00:39:33.840 | 08 | HERRERA: We were getting them in Cruces, we were all fucken |
| 00:39:35.939 | 09 | want to get the fuck out of Cruces, come over here, |
| 00:39:40.447 | 10 | we come over here, and I was all happy, (UI) handle |
| 00:39:45.055 | 11 | business (UI) fucken per visit, I said, what the |
| 00:39:54.017 | 12 | fuck. This is over, eh |
| 00:39:59.610 | 13 | CHS: I never seen that, they might have done that here |
| 00:40:01.551 | 14 | too. I don't know. They usually do the same thing |
| 00:40:03.799 | 15 | for here and there, there and here |
| 00:40:07.496 | 16 | HERRERA: (UI) I'll find out though. They haven't given my |
| 00:40:11.728 | 17 | visits, I'll schedule one don't even mention nothing |
| 00:40:13.952 | 18 | and I'll do it, nah? Be out like fuck. I'll do it, |
| 00:40:19.656 | 19 | nah? My homies out there too, eh. Works for |
| 00:40:23.480 | 20 | newspaper, that's how they are doing it over there |
| 00:40:28.088 | 21 | CHS: I don't see you being here very long |
| 00:40:30.247 | 22 | HERRERA: Huh? |
| 00:40:31.232 | 23 | CHS: I don't see you, I don't see you or me being here |
| 00:40:34.112 | 24 | very long |
| 00:40:36.457 | 25 | HERRERA: Fuck it. Where ever we go, try to do something |
| 00:40:43.001 | 00031:01 | CHS: I figure they move people just to see what kind of |
| 00:40:44.976 | 02 | shit they could start up, or what they hear in the |
| 00:40:48.903 | 03 | pod. Where you go |
| 00:40:52.224 | 04 | HERRERA: Get all these fuckers riled up, eh |
| 00:40:54.368 | 05 | CHS: And then, what's that? |
| 00:40:59.986 | 06 | HERRERA: (UI) [laughing] |
| 00:41:03.870 | 07 | CHS: Yeah |
| 00:41:05.743 | 08 | HERRERA: Yeah, I know dog. I just, it was working over there |
| 00:41:09.048 | 09 | in Cruces, like clockwork. Fucken jotos were coming |
| 00:41:12.847 | 10 | through firme, serio. Fucken come over here not one |
| 00:41:19.800 | 11 | fucken picture we got, even tried it the other way |
| 00:41:24.488 | 12 | on the (UI) but I don't know if he actually did it |
| 00:41:27.151 | 13 | or it was his storia, nah? |
| 00:41:31.480 | 14 | CHS: I think it was the seam of the envelope |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

| 00:41:34.584 | 15 | HERRERA: It's easier than fuck, bro. Those fuckers next door |
| 00:41:38.527 | 16 | were hitting the mail like fuck, you can't even do |
| 00:41:40.782 | 17 | that. But it's not that, it's just, those fucken |
| 00:41:44.738 | 18 | fuckers are fucking all over the phone, all over the |
| 00:41:47.431 | 19 | visits, all over the mail, can't even do nothing. |
| 00:41:54.016 | 20 | They're on us |
| 00:41:57.286 | 21 | CHS: They're on just us, that's why...(OL) |
| 00:41:58.958 | 22 | HERRERA: I think that's why they hit my mom's pad, so |
| 00:42:01.080 | 23 | they're, like I'm going to ask her to send me |
| 00:42:03.968 | 24 | something |
| 00:42:04.615 | 25 | CHS: How do you know they went over there looking for |
| 00:42:06.206 | 00032:01 | mail stuff?. |
| 00:42:07.735 | 02 | HERRERA: Huh? |
| 00:42:08.560 | 03 | CHS: How do you know went over there looking for mail |
| 00:42:10.367 | 04 | stuff? |
| 00:42:11.390 | 05 | HERRERA: Because they-they read the-the search warrant over |
| 00:42:15.463 | 06 | the phone...( OL) |
| 00:42:16.008 | 07 | CHS: Oh, yeah, yeah |
| 00:42:18.231 | 08 | HERRERA: They were looking for everything. Suboxone, uh, |
| 00:42:23.696 | 09 | anything with anything to do with something about |
| 00:42:27.889 | 10 | like tampering with...(OL) |
| 00:42:29.366 | 11 | CHS: Hey they haven't hit Garduno? |
| 00:42:31.328 | 12 | HERRERA: Huh? |
| 00:42:31.886 | 13 | CHS: They haven't hit Garduno? |
| 00:42:33.760 | 14 | HERRERA: They what? |
| 00:42:34.624 | 15 | CHS: They haven't hit Garduno? |
| 00:42:36.738 | 16 | HERRERA: I don't know, I haven't been able to rap to his ass. |
| 00:42:42.399 | 17 | I haven't rapped to him, my mom rapped to him like |
| 00:42:44.512 | 18 | about, she asked him for that feria like about four |
| 00:42:48.440 | 19 | months ago |
| 00:42:49.680 | 20 | CHS: Did he give it to her? |
| 00:42:50.670 | 21 | HERRERA: Huh? |
| 00:42:51.400 | 22 | CHS: Did he give it to her? |
| 00:42:52.879 | 23 | HERRERA: Yeah, well I owe, when I was in Cruces I owed |
| 00:42:56.055 | 24 | fucken, but I didn't want to go asking my Ruca to |
| 00:42:58.526 | 25 | fucken, cause I owed some feria and I was already |
| 00:43:02.225 | 00033:01 | paying that, so I didn't want to |
| 00:43:05.159 | 02 | CHS: Oh just...(OL) |
| 00:43:05.703 | 03 | HERRERA: (UI) Deal...(OL) |
| 00:43:06.745 | 04 | CHS: He just gave skina? |
| 00:43:08.265 | 05 | HERRERA: Yeah. So he went and payed that 25 bucks to homie, nah |
| 00:43:13.129 | 06 | CHS: You're lucky you got 25 bucks from him |
| 00:43:15.376 | 07 | HERRERA: Yeah |
| 00:43:16.904 | 08 | CHS: Yeah |
| 00:43:17.577 | 09 | HERRERA: Yeah, when I called. Then when I called I guess |
| 00:43:21.248 | 10 | through my mom fucken, fucken I guess my Ruca, my |
| 00:43:23.929 | 11 | mom said Ruca got all jealous, they started |
| 00:43:27.337 | 12 | fighting, and my mom had to call his Ruca and talk |
| 00:43:30.208 | 13 | to her, tell her, it-it's nothing, don't get all |
| 00:43:35.136 | 14 | jealous, it's me, I'm an old woman, not unless |
| 00:43:39.104 | 15 | you're jealous of an old woman |
| 00:43:43.675 | 16 | CHS: That...(OL) |
| 00:43:44.016 | 17 | HERRERA: I don't think...(OL) |
| 00:43:44.561 | 18 | CHS: That vato charged me for everything |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

```
00:43:47.953    19   HERRERA: Huh?
00:43:48.440    20   CHS: That vato charged me for everything he sent me
00:43:53.241    21   HERRERA: Verga no?
00:43:54.769    22   CHS :And sometimes I would get aguitado. Not even a
00:43:59.816    23   couple for free, nah? Like part of the deal. I would
00:44:06.377    24   get aguitado. I would be drinking and let him have it
00:44:14.819    25   HERRERA: I don't know, eh
00:44:15.912  00034:01  CHS: I would tell him, I would tell him, I'll be back,
00:44:17.856    02   I'll be in New Mexico next week. They-they, hey
00:44:22.856    03   HERRERA: (UI)...(OL)
00:44:23.384    04   CHS: Would be thinking about it so much, that they would
00:44:25.569    05   actually see me, I guess, because I wasn't there,
00:44:29.008    06   que barbaro
00:44:29.849    07   HERRERA: I haven't been able to rap to that fucker, eh. Then
00:44:32.656    08   now the homies that barely got out
00:44:35.561    09   CHS: Who?
00:44:36.200    10   HERRERA: Gerbil
00:44:37.552    11   CHS: Oh, I don't know...(OL)
00:44:38.785    12   HERRERA:Gerbil
00:44:39.624    13   CHS: Oh, you know which Gerbil I was talking about,
00:44:42.087    14   member Gerbil from a long time ago Gerbil?
00:44:44.328    15   HERRERA: Yeah
00:44:44.991    16   CHS: Huh?
00:44:46.191    17   HERRERA: From 18th street?
00:44:47.288    18   CHS: No, he was a veterano from way back, he used to hang
00:44:49.968    19   around with uh
00:44:52.777    20   HERRERA: I don't know him, but this ones from my barrio home.
00:44:56.296    21   That fucker does good. I'll show you pictures of him
00:44:58.593    22   now, this fucker, that's a bad picture, eh...(OL)
00:45:02.736    23   CHS: (UI)...(OL)
00:45:03.224    24   HERRERA: You should see my brother's car
00:45:04.512    25   CHS: Everybody would do good out there, if there, I mean,
00:45:07.016  00035:01  if you're not already, known but...(OL)
00:45:08.896    02   HERRERA: You should seen carnal's car, eh
00:45:11.847    03   CHS: Who got his car?
00:45:13.399    04   HERRERA: Sheesh, fucker has a 72 fucken orange Monte with a
00:45:17.160    05   white top
00:45:18.137    06   CHS:  Who Shorty?
00:45:18.945    07   HERRERA: Damien
00:45:19.985    08   CHS: Shorty
00:45:20.577    09   HERRERA: Yeah
00:45:21.649    10   CHS: Who has it now...(OL)
00:45:22.393    11   HERRERA: (UI)...(OL)
00:45:22.993    12   CHS: Who has it now?
00:45:24.401    13   HERRERA: I have it at home, Ruca. Will show you my other
00:45:29.033    14   fucken little hyna, eh
00:45:30.418    15   CHS: You need to make a linea that way you're not passing
00:45:32.601    16   that shit, because, they-they'll take your yard for
00:45:36.066    17   passing uh when they see you doing that. They'll
00:45:39.793    18   take your yard
00:45:41.128    19   HERRERA: That fucker didn't even take nobody out there to
00:45:43.217    20   yard, huh?
00:45:46.748    21   CHS: No
00:45:49.033    22   HERRERA: I'm not going to go out anyways, I'm sheesh, I'm all
```

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

| | | |
|---|---|---|
| 00:45:53.033 | 23 | tired, eh. I was looking for your dads picture |
| 00:45:56.614 | 24 | CHS: I'm tired all the time, I stay up at night, that's |
| 00:45:58.701 | 25 | the routine, look, over here they make you wait for |
| 00:46:01.229 | 00036:01 | a TV so long, that like my neighbor; like the |
| 00:46:05.574 | 02 | neighbor that was in your room, he used to get up |
| 00:46:07.086 | 03 | every morning to work out early, be up early, and |
| 00:46:10.429 | 04 | then he just got his TV, you didn't hear him working |
| 00:46:12.590 | 05 | out no more. Yeah that's...(OL) |
| 00:46:17.304 | 06 | HERRERA: You should see this was...(OL) |
| 00:46:18.582 | 07 | CHS: That's the routines. And then, remember how they |
| 00:46:20.237 | 08 | used to tell you to turn off the TV at 1030? |
| 00:46:22.758 | 09 | HERRERA: Yeah |
| 00:46:23.390 | 10 | CHS: Well since they don't do that no more, you stay up |
| 00:46:25.416 | 11 | all night, by the time you go to sleep...(OL) |
| 00:46:27.709 | 12 | HERRERA: Member...(OL) |
| 00:46:28.265 | 13 | CHS: Its'...(OL) |
| 00:46:28.927 | 14 | HERRERA: Member everybody used to get all mad, because it |
| 00:46:30.741 | 15 | used to fuck up their date night? |
| 00:46:32.916 | 16 | CHS: Not uh. When? |
| 00:46:37.341 | 17 | HERRERA: Over here, they got all fucken hurt, the whole pod, |
| 00:46:40.429 | 18 | eh. Because it'll fuck it up with their date night, |
| 00:46:42.989 | 19 | a weekend (UI) some in the pod |
| 00:46:46.884 | 20 | CHS: Nah we would have late night, you know how we used |
| 00:46:48.924 | 21 | to watch TV with a blanket over our head |
| 00:46:54.383 | 22 | HERRERA: Remember we used to be knocking like that |
| 00:46:56.830 | 23 | CHS: Yeah |
| 00:46:57.779 | 24 | HERRERA: Watching fucken Dance, Dance,  Dance |
| 00:46:59.941 | 25 | CHS: Yeah!! Dance, Dance, we would see the little hyna no |
| 00:47:03.149 | 00037:01 | HERRERA: Aaaa |
| 00:47:04.126 | 02 | CHS: That was you? |
| 00:47:05.349 | 03 | HERRERA: Yeah right, puto |
| 00:47:07.389 | 04 | CHS: I don't remember |
| 00:47:08.573 | 05 | HERRERA: (UI) told me that you're over there watching Dance, |
| 00:47:10.499 | 06 | Dance, Dance |
| 00:47:11.376 | 07 | CHS: I already told you all my secrets, nah? |
| 00:47:13.624 | 08 | HERRERA: Fucken creep, then you'd be over there tapping like |
| 00:47:15.775 | 09 | that, you told me member? |
| 00:47:18.024 | 10 | CHS: Lucky I didn't have to register, no? |
| 00:47:20.535 | 11 | HERRERA: Remember you used to do that? What's this buddy? |
| 00:47:24.464 | 12 | CHS: I would do that with Speedy |
| 00:47:25.759 | 13 | HERRERA: Fucken (UI) |
| 00:47:27.423 | 14 | CHS: What would I do? |
| 00:47:28.368 | 15 | HERRERA: Uh |
| 00:47:29.096 | 16 | CHS: What would I do? What's this buddy? |
| 00:47:32.753 | 17 | HERRERA: Uh |
| 00:47:33.449 | 18 | CHS: I would say, what's this buddy? |
| 00:47:35.112 | 19 | HERRERA: Yeah |
| 00:47:36.659 | 20 | CHS: And what was it? |
| 00:47:37.536 | 21 | HERRERA: (UI) |
| 00:47:39.312 | 22 | CHS: Oh, yeah, yeah, yeah the beep beep |
| 00:47:43.063 | 23 | HERRERA: Fucken (UI) (OL) |
| 00:47:46.736 | 24 | CHS: I forgot, now I know |
| 00:47:48.512 | 25 | HERRERA: I forgot... |
| 00:47:49.616 | 00038:01 | CHS: That's a long time ago, bro, serio. You bring up |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

| 00:47:53.271 | 02 | shit that I forgot and I have to laugh...(OL) |
| 00:47:55.872 | 03 | HERRERA: Fucken [UI] on the (UI) |
| 00:47:57.850 | 04 | CHS: You bring up shit I have to laugh about, when I had, |
| 00:48:00.095 | 05 | I had, nothing to laugh about |
| 00:48:02.087 | 06 | HERRERA: You're over fucken toping the fucken foreskin on |
| 00:48:04.455 | 07 | that dirty window |
| 00:48:05.663 | 08 | CHS: Oh, in the county jail |
| 00:48:06.847 | 09 | HERRERA: Yeah |
| 00:48:10.182 | 10 | CHS: That's loco |
| 00:48:12.407 | 11 | HERRERA: Then I used to tell you, you're fucken (UI)you're |
| 00:48:14.862 | 12 | burying your fucken thermal |
| 00:48:16.791 | 13 | CHS: That's loco |
| 00:48:18.944 | 14 | HERRERA: Fucken (UI) |
| 00:48:20.301 | 15 | CHS: Hey I would hook them at that window, nah? |
| 00:48:22.925 | 16 | HERRERA: Yeah |
| 00:48:23.502 | 17 | CHS: I used to hook them at that window, nah? |
| 00:48:26.391 | 18 | HERRERA: All kinds of bitches all day. I don't know where the |
| 00:48:30.814 | 19 | fuck your fucken pictures at, eh |
| 00:48:33.734 | 20 | CHS: They probably took that fucker |
| 00:48:35.200 | 21 | HERRERA: Nah, fuck no. I had it buried, I would know if they |
| 00:48:37.831 | 22 | were going through my picture, you could tell. They |
| 00:48:41.319 | 23 | would have been all displaced I just have this cachada (sp) |
| 00:48:47.135 | 24 | CHS: No that, I'm surprised they haven't taken that |
| 00:48:49.495 | 25 | picture anyway |
| 00:48:51.856 | 00039:01 | HERRERA: I just have it stashed somewhere, nuh? |
| 00:48:53.878 | 02 | CHS: I'm surprised they didn't get you with that picture |
| 00:48:55.854 | 03 | and charge you with conspiracy |
| 00:48:57.998 | 04 | HERRERA: That's why I want to give it back to you, nah. |
| 00:48:59.999 | 05 | Fucken child porn fuck all that. They can't find |
| 00:49:02.872 | 06 | discovery in all the paperwork that I have |
| 00:49:07.557 | 07 | CHS: Well they started doing that when I left, about, |
| 00:49:09.751 | 08 | the, about about legal work from another charge |
| 00:49:14.133 | 09 | HERRERA: Yeah? |
| 00:49:14.703 | 10 | CHS: D-don't your member? |
| 00:49:16.642 | 11 | HERRERA: No |
| 00:49:17.289 | 12 | CHS: Yeah, legal work from past charges, they started |
| 00:49:19.609 | 13 | taking that five years ago you couldn't have it in |
| 00:49:22.169 | 14 | your room |
| 00:49:23.251 | 15 | HERRERA: For serio? |
| 00:49:24.010 | 16 | CHS: Yeah, they came out... (OL) |
| 00:49:26.601 | 17 | HERRERA: (UI)... (OL) |
| 00:49:27.153 | 18 | CHS: They cameO-they came out with the rule that you had |
| 00:49:28.793 | 19 | to be a current... (OL) |
| 00:49:29.761 | 20 | HERRERA: I still have them like a dummy... (OL) |
| 00:49:31.546 | 21 | CHS: They came out there had to be a rule a current, a |
| 00:49:34.027 | 22 | current case, but it just goes to show they ain't on it |
| 00:49:39.610 | 23 | HERRERA: You know what I still have them like a dummy |
| 00:49:41.697 | 24 | CHS: What? |
| 00:49:42.984 | 25 | HERRERA: That babies dad |
| 00:49:46.571 | 00040:01 | CHS: A la |
| 00:49:48.897 | 02 | HERRERA: A la ver. Something was telling me to fucken throw |
| 00:49:52.554 | 03 | that maledo (SP) to eh. The fuck I don't even have |
| 00:49:57.802 | 04 | it. You know who was giving me skina like fuck? |
| 00:50:02.106 | 05 | CHS: Who? |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

| | | |
|---|---|---|
| 00:50:02.754 | 06 | HERRERA: Jesse from the el washe |
| 00:50:04.960 | 07 | CHS: Jesse from the el washe? |
| 00:50:07.901 | 08 | HERRERA: Yeah, eh. That fucker helped out my mom like fuck |
| 00:50:10.290 | 09 | too, eh |
| 00:50:11.457 | 10 | CHS: But who is it? |
| 00:50:12.481 | 11 | HERRERA: Huh? |
| 00:50:13.314 | 12 | CHS: Who, do I know him? |
| 00:50:14.762 | 13 | HERRERA: Dizzy? |
| 00:50:16.149 | 14 | CHS: Oh Dizzy? |
| 00:50:17.042 | 15 | HERRERA: Yeah, Dizzy from el washe. Anthony. That fucker |
| 00:50:22.800 | 16 | is...(OL) |
| 00:50:23.770 | 17 | CHS: Is he a good friend of mine? |
| 00:50:25.194 | 18 | HERRERA: That fucker was out there fucken pushing fucken |
| 00:50:27.955 | 19 | pounds of chiva |
| 00:50:29.642 | 20 | CHS: Is he a good friend of mine? |
| 00:50:32.115 | 21 | HERRERA: I don't know if you know him. I know Chris was |
| 00:50:34.314 | 22 | kicking it with him |
| 00:50:37.809 | 23 | CHS: Dizzy |
| 00:50:38.354 | 24 | HERRERA: He's does good, eh. That fucker |
| 00:50:40.890 | 25 | CHS: Is he still doing good? |
| 00:50:42.121 | 00041:01 | HERRERA: Nah, he's locked up |
| 00:50:44.466 | 02 | CHS: What about Gavino? |
| 00:50:46.241 | 03 | HERRERA: I don't know that, I don't even know him |
| 00:50:48.907 | 04 | CHS: I never even meet that fool. I thought that's who |
| 00:50:51.898 | 05 | Chris was kicking it with |
| 00:50:53.337 | 06 | HERRERA: Nah |
| 00:50:54.913 | 07 | CHS: Dizzy |
| 00:50:58.107 | 08 | HERRERA: (UI) |
| 00:50:59.361 | 09 | CHS: All these names, I-I kind of remember em, and I |
| 00:51:01.931 | 10 | can't put a face to them |
| 00:51:08.147 | 11 | HERRERA: And that's another thing too, eh, fucken, I was over |
| 00:51:12.841 | 12 | there too, I don't eveti know why the fuck I even |
| 00:51:14.868 | 13 | called him, eh |
| 00:51:19.066 | 14 | CHS: You called me once, que no? |
| 00:51:20.434 | 15 | HERRERA: Yeah. It's just hard this fucker didn't know |
| 00:51:25.289 | 16 | phone...(OL) |
| 00:51:27.074 | 17 | CHS: Was I drunk? |
| 00:51:28.123 | 18 | HERRERA: Huh? |
| 00:51:28.921 | 19 | CHS: Was I drunk? |
| 00:51:30.161 | 20 | HERRERA: No when you're fucking with that girl, eh |
| 00:51:32.490 | 21 | CHS: Huh? |
| 00:51:33.537 | 22 | HERRERA: You're over there fucking with that girl. Member |
| 00:51:35.321 | 23 | when I told you I'd go and fight (UI) fucken (UI) |
| 00:51:40.563 | 24 | CHS: With who? |
| 00:51:41.520 | 25 | HERRERA: Fucken (UI) member? You told me off (UI) it's just |
| 00:51:45.538 | 00042:01 | (UI) here, you want this picture? |
| 00:51:50.978 | 02 | CHS: Yeah? |
| 00:51:52.331 | 03 | HERRERA: (UI) I have to think about it |
| 00:51:54.586 | 04 | CHS: Yeah, you need to take some time to spin |
| 00:51:56.697 | 05 | HERRERA: That's when you were in fucken heyday |
| 00:52:02.039 | 06 | CHS: My hay day? |
| 00:52:02.882 | 07 | HERRERA: You don't even member this picture, no? |
| 00:52:04.937 | 08 | CHS: Nuh-huh |
| 00:52:06.250 | 09 | HERRERA: For (UI)...(OL) |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

| 00:52:07.170 | 10 | CHS: All I know, all I know is that I haven't, when I |
| 00:52:10.434 | 11 | would talk to my dad from uh, when I was in |
| 00:52:12.753 | 12 | Tennessee, I would talk to him and uh, he would say |
| 00:52:15.849 | 13 | that he hasn't, we haven't seen each other in almost |
| 00:52:18.401 | 14 | 15 years, he said. That we talk, we would talk but |
| 00:52:23.025 | 15 | like |
| 00:52:23.426 | 16 | HERRERA: You guys are hugging and you're by the TV, you're |
| 00:52:27.154 | 17 | wearing a red fucken jersey |
| 00:52:32.157 | 18 | CHS: That was a long time...(OL) |
| 00:52:33.442 | 19 | HERRERA: Hey...(OL) |
| 00:52:35.282 | 20 | CHS: That was about, sheesh |
| 00:52:38.505 | 21 | HERRERA: Send your line right by my door |
| 00:52:40.546 | 22 | CHS: When did I get out, in 99? |
| 00:52:42.218 | 23 | HERRERA: Watch try to get it right outside my door |
| 00:52:46.196 | 24 | CHS: That was a lucky shot, I tried 20 times by the time |
| 00:52:49.010 | 25 | I got that one |
| 00:52:50.331 | 00043:01 | HERRERA: You remember it now? |
| 00:52:52.394 | 02 | CHS: Yeah, that was like in 1999 |
| 00:52:57.828 | 03 | HERRERA: (UI) |
| 00:53:01.491 | 04 | CHS: Okay hold on, God dammit, you get me up here that's |
| 00:53:06.367 | 05 | why I don't want to get under here. Ugh. Hey did you |
| 00:53:12.159 | 06 | get your soups? |
| 00:53:14.496 | 07 | HERRERA: (UI) yeah I just barely, I just barely(UI) |
| 00:53:23.752 | 08 | CHS: Well you need to make a line if we are going to be |
| 00:53:25.439 | 09 | sending you soups, man |
| 00:53:30.303 | 10 | HERRERA: I thought canteen coming |
| 00:53:32.543 | 11 | CHS: Uh, it probably won't, I told you how it is over |
| 00:53:37.536 | 12 | here. [background noise]. Man, I don't even know |
| 00:54:15.005 | 13 | what happen to my fucken line. Can't find it. Uh, |
| 00:54:49.404 | 14 | fuck man. Oh I found it [laughs] |
| 00:55:17.602 | 15 | HERRERA: What? |
| 00:55:24.205 | 16 | CHS: Hey, hold on there gonna run (UI) |
| 00:55:29.715 | 17 | HERRERA: Huh? |
| 00:55:31.443 | 18 | CHS: You have to make a line, bro |
| 00:55:34.523 | 19 | HERRERA: I know, I'll make one now |
| 00:55:39.492 | 20 | CHS: I was using uh, I was using Jesse's line |
| 00:55:43.795 | 21 | HERRERA: Oh, you used his line? |
| 00:55:45.459 | 22 | CHS: I was using his yeah |
| 00:55:47.298 | 23 | HERRERA: You don't have one? |
| 00:55:49.259 | 24 | CHS: Yeah, I have one, I need to make a connector. I |
| 00:55:55.947 | 25 | usually I only fish with my neighbor and he does a |
| 00:55:58.691 | 00044:01 | helicopter, he makes it right in my house |
| 00:56:00.897 | 02 | HERRERA: (UI) |
| 00:56:03.371 | 03 | CHS: Huh? |
| 00:56:04.803 | 04 | HERRERA: Fucken fool |
| 00:56:06.634 | 05 | CHS: Do you know how to do a helicopter? |
| 00:56:09.139 | 06 | HERRERA: No |
| 00:56:10.619 | 07 | CHS: Do you know how to do a helicopter? |
| 00:56:12.930 | 08 | HERRERA: Yeah |
| 00:56:14.187 | 09 | CHS: No you don't |
| 00:56:15.954 | 10 | HERRERA: (UI) no more |
| 00:56:18.571 | 11 | CHS: (UI) a helicopter, a helicopter |
| 00:56:21.690 | 12 | HERRERA: What? |
| 00:56:24.875 | 13 | CHS: I don't member shit |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

| | | |
|---|---|---|
| 00:56:26.715 | 14 | HERRERA: [UI] open [UI] |
| 00:56:30.980 | 15 | CHS: Member when we used to have to fish through the |
| 00:56:32.523 | 16 | vents? |
| 00:56:35.037 | 17 | HERRERA: Yeah, we could do that fucken big o viaje |
| 00:56:40.178 | 18 | CHS: No, I said, member when we used to fish through the |
| 00:56:41.794 | 19 | vents |
| 00:56:42.938 | 20 | HERRERA: Yeah |
| 00:56:44.402 | 21 | CHS: You don't member |
| 00:56:47.091 | 22 | HERRERA: [UI] |
| 00:56:48.531 | 23 | CHS: You don't member. Hold on, let me make an anchor. |
| 00:56:56.218 | 24 | Fuck man, I don't even have nothing to make an |
| 00:57:00.015 | 25 | anchor out of. Damn |
| 00:57:06.498 | 00045:01 | HERRERA: I don't have a fucken thermal, eh. (UI) a fucken |
| 00:57:13.252 | 02 | sweater too |
| 00:57:15.682 | 03 | CHS: Huh? |
| 00:57:16.728 | 04 | HERRERA: They took my three quarter sweater |
| 00:57:19.907 | 05 | CHS: You can't be over here all modeling |
| 00:57:22.425 | 06 | HERRERA: Fuck eh, I don't got a fucken sweater at all, eh |
| 00:57:28.057 | 07 | CHS: Can't be over here a-ah thinking |
| 00:57:30.865 | 08 | HERRERA: (UI) I left my other one in Cruces, I guess the (UI) |
| 00:57:36.770 | 09 | at the (UI) like a dummy, eh |
| 00:57:39.409 | 10 | CHS: I don't even know how you're cold with all that |
| 00:57:41.889 | 11 | HERRERA: [UI] |
| 00:57:42.337 | 12 | CHS: With all that |
| 00:57:45.104 | 13 | HERRERA: I ordered some more shit, but they never took the |
| 00:57:48.089 | 14 | feria off my books, [UI] two months later. By then I |
| 00:57:54.157 | 15 | spent the feria. |
| 00:57:56.664 | 16 | CHS: Ugh |
| 00:57:59.457 | 17 | HERRERA: [UI] over here |
| 00:58:05.090 | 18 | CHS: Oh shit |
| 00:58:06.048 | 19 | HERRERA: (UI) transferred again eh. Chafa no? |
| 00:58:14.956 | 20 | CHS: (UI) |
| 00:58:19.119 | 21 | HERRERA: [UI] |
| 00:58:20.568 | 22 | CHS: I don't want to hear nothing about chafa. You don't |
| 00:58:25.721 | 23 | know nothing about chafa. [pause] Ready? |
| 00:58:55.334 | 24 | HERRERA: Huh? |
| 00:58:56.811 | 25 | CHS: Ready? |
| 00:58:57.987 | 26 | HERRERA: (UI] |
| 00:59:02.138 | 27 | CHS: I'll send mine |
| 00:59:05.419 | 28 | HERRERA: Hold on |
| 00:59:16.568 | 29 | CHS: Oh shit, here |
| 00:59:24.387 | 30 | HERRERA: Fuck eh |
| 00:59:26.123 | 31 | CHS: Tell me if you see... |
| 00:59:27.618 | 32 | HERRERA: Huh? |
| 00:59:28.650 | 33 | CHS: I am |
| 00:59:31.098 | 34 | HERRERA: Hold on |
| 01:00:02.699 | 35 | CHS: See it? |
| 01:00:04.028 | 36 | HERRERA: Yeah, hold on, it's there |
| 01:00:07.329 | 37 | CHS: You can't get that |
| 01:00:08.078 | 00046:01 | HERRERA: It's there |
| 01:00:10.350 | 02 | CHS: You want me to make it in your house, or what? |
| 01:00:16.359 | 03 | HERRERA: You need a couple of (UI) huh? |
| 01:00:23.221 | 04 | CHS: Nah, I don't, I don't need to use my two |
| 01:00:27.407 | 05 | HERRERA: Yeah? |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

| | | |
|---|---|---|
| 01:00:28.263 | 06 | CHS: I don't need to use my two letters |
| 01:00:30.255 | 07 | HERRERA: Huh? |
| 01:00:31.166 | 08 | CHS: I don't even use my two letters |
| 01:00:33.302 | 09 | HERRERA: No? |
| 01:00:33.974 | 10 | CHS: No |
| 01:00:36.956 | 11 | HERRERA: That's all I have, fucken sabres |
| 01:00:43.380 | 12 | CHS: You're over there fishing with an manila envelope |
| 01:00:49.406 | 13 | HERRERA: Well |
| 01:00:51.587 | 14 | CHS: You know what they told me when I got over here? |
| 01:00:53.749 | 15 | HERRERA: Huh? |
| 01:00:54.572 | 16 | CHS: My neighbor says, get it together old man |
| 01:00:57.332 | 17 | HERRERA: Get it together |
| 01:00:59.003 | 18 | CHS: I'm over here fishing with a manila envelope |
| 01:01:01.227 | 19 | HERRERA: [Laughing] Get it together |
| 01:01:06.164 | 20 | CHS: He just started just throwing it and makes in my house |
| 01:01:09.300 | 21 | HERRERA: Yeah |
| 01:01:13.010 | 22 | CHS: I told him, show me how to do that, he says, get it together |
| 01:01:16.475 | 23 | old man. Fucken |
| 01:01:22.093 | 24 | HERRERA: (UI) Jacobo (UI) |
| 01:01:25.563 | 25 | CHS: Hurry buddy |
| 01:01:27.443 | 00047:01 | HERRERA: Hold on, I see it (UI) |
| 01:01:31.707 | 02 | CHS: You can't see it no more |
| 01:01:36.897 | 03 | HERRERA: Hold on, went farther, get it a little closer |
| 01:01:46.071 | 04 | CHS: Get it closer |
| 01:01:47.186 | 05 | HERRERA: Make it under my folder |
| 01:01:49.003 | 06 | CHS: Oh see, make it under your folder, que barbaro |
| 01:01:52.715 | 07 | HERRERA: I got a steal one, (UI) |
| 01:01:57.057 | 08 | CHS: I use the (UI) that I'm wearing |
| 01:01:59.027 | 09 | HERRERA: That fucker (UI) you don't even give us (UI) fucken green |
| 01:02:07.434 | 10 | CHS: Where's that at? |
| 01:02:08.372 | 11 | HERRERA:(UI) water |
| 01:02:10.643 | 12 | CHS: Is it there? |
| 01:02:12.908 | 13 | HERRERA: Bunch of broke ass jackets |
| 01:02:18.907 | 14 | CHS: Do you have it yet? |
| 01:02:20.163 | 15 | HERRERA: Yeah, I got it |
| 01:02:21.570 | 16 | CHS: Well I don't have no slack |
| 01:02:24.109 | 17 | HERRERA: Huh? |
| 01:02:25.251 | 18 | CHS: I have no slack |
| 01:02:26.747 | 19 | HERRERA: Alright, I got it, hold on, hold up [pause] |
| 01:03:07.403 | 20 | CHS: Hurry, lazy |
| 01:03:09.506 | 21 | HERRERA: Huh? Where did you get that pen? |
| 01:03:14.475 | 22 | CHS: (UI) |
| 01:03:15.765 | 23 | HERRERA: That fucker is scary, eh |
| 01:03:18.484 | 24 | CHS: You'll get one when you've been here about three weeks |
| 01:03:21.555 | 25 | HERRERA:(UI) go ahead |
| 01:03:26.403 | 00048:01 | CHS: Take it off |
| 01:03:28.012 | 02 | HERRERA: Pull it |
| 01:03:29.228 | 03 | CHS: Take off the pin |
| 01:03:30.652 | 04 | HERRERA: Huh |
| 01:03:31.555 | 05 | CHS: Take off the pin |
| 01:03:33.252 | 06 | HERRERA:(UI) drop it |
| 01:03:35.796 | 07 | CHS: Well take it off, you can have it |
| 01:03:38.466 | 08 | HERRERA: Yeah? |
| 01:03:39.108 | 09 | CHS: Yeah |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

| 01:03:45.335 | 10 | HERRERA:Oh, hold on, fucker, it's already empty |
| 01:03:50.351 | 11 | CHS: No it ain't fucker ain't empty |
| 01:03:55.862 | 12 | HERRERA: No? |
| 01:03:56.551 | 13 | CHS: No |
| 01:04:05.805 | 14 | HERRERA: Alright, go head, watcha |
| 01:04:14.255 | 15 | CHS: Orale, where's my pin |
| 01:04:17.327 | 16 | HERRERA: Huh? |
| 01:04:24.222 | 17 | CHS: A la verga |
| 01:04:25.968 | 18 | HERRERA: What happened? |
| 01:04:27.503 | 19 | CHS: Nothing |
| 01:04:31.079 | 20 | HERRERA: Did you get it? |
| 01:04:32.583 | 21 | CHS: Yeah I got it |
| 01:04:35.382 | 22 | HERRERA: You got the picture? |
| 01:04:37.702 | 23 | CHS: I'm getting it right now, a la verga |
| 01:04:43.223 | 24 | HERRERA:A la verga, bro. [laughing] por favor, eh |
| 01:04:53.607 | 25 | CHS: Pobrecito |
| 01:04:55.671 | 00049:01 | HERRERA: You don't even remember that photo, nah? |
| 01:04:58.198 | 02 | CHS: Nah huh. How come it's taken apart, it's so thin, they took it apart? |
| 01:05:16.181 | 03 | HERRERA: Huh? [pause] (UI) |
| 01:06:36.593 | 04 | CHS: Putting my light away |
| 01:06:40.584 | 05 | HERRERA: Huh? |
| 01:06:54.644 | 06 | CHS: Did you hook up your TV? |
| 01:06:57.933 | 07 | HERRERA:  Yes. [pause] Hey? You still looking at that picture? |
| 01:07:25.871 | 08 | CHS: No, |
| 01:07:28.616 | 09 | I'm under here |
| 01:07:30.655 | 10 | HERRERA: Huh? |
| 01:07:31.943 | 11 | CHS: I'm under here |
| 01:07:33.191 | 12 | HERRERA: Yeah? |
| 01:07:34.375 | 13 | CHS: Yeah |
| 01:07:37.464 | 14 | HERRERA: Watcha, look, fucken I have a bunch of shit, eh |
| 01:07:46.671 | 15 | CHS: Did you get your, you got your TV, now, que no? |
| 01:07:50.039 | 16 | HERRERA: Yeah, and MP |
| 01:07:54.926 | 17 | CHS: Did you get...(OL) |
| 01:07:55.429 | 18 | HERRERA: I just, fucken, my (UI) that's what I need to order, |
| 01:08:00.502 | 19 | T-shirts, and all that shit, eh |
| 01:08:03.062 | 20 | CHS: Do you have your MP player? |
| 01:08:04.517 | 21 | HERRERA: Yeah |
| 01:08:05.597 | 22 | CHS: What kind of headphones you got? |
| 01:08:08.038 | 23 | HERRERA: Fucken cheap ass fucked up earbuds |
| 01:08:11.582 | 24 | CHS: What kind does Fernie have? |
| 01:08:13.525 | 25 | HERRERA: Same thing. |
| 01:08:16.030 | 00050:01 | CHS: Nobody has...(OL) |
| 01:08:16.526 | 02 | HERRERA: It just, they haven't been able, they are not letting us |
| 01:08:18.782 | 03 | do fucken order fuck |
| 01:08:20.989 | 04 | CHS: They don't let you order CL20s? |
| 01:08:22.701 | 05 | HERRERA: Chale |
| 01:08:23.519 | 06 | CHS: Why not? |
| 01:08:24.861 | 07 | HERRERA: Can't have them. They are doing us dirty, and then, I |
| 01:08:29.130 | 08 | finally got the feria, and went and ordered all my shit, T-shirts |
| 01:08:32.710 | 09 | and all the earbuds, and some socks and shit, fucken took like |
| 01:08:39.126 | 10 | two months to get the fucken feria iyt and I didn't want to jerk |
| 01:08:42.600 | 11 | another debit memo. Then they finally sent it to me and it's |
| 01:08:46.360 | 12 | insufficient funds |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

```
01:08:50.754     13   CHS: Member they used to do that in-in month, the next day
01:08:53.870     14   they send back insufficient funds
01:08:56.861     15   HERRERA: So, then my fucken Ruca send me 200 down, well two- two
01:09:01.574     16   50 dollar money orders and a hundred
01:09:05.897     17   CHS: Man, I need to call my son today and ask him about the, sheesh
01:09:11.038     18   HERRERA: It's alright, eh, don't even trip. Watcha, member this
          song?
01:09:23.510     19   CHS: Damn, that-that fucker's louder than fuck. Hey?
01:09:29.037     20   HERRERA: Huh?
01:09:29.637     21   CHS: Those are earbuds?
01:09:30.934     22   HERRERA: Huh?
01:09:31.469     23   CHS: Those are earbuds?
01:09:32.549     24   HERRERA: Yeah, ah-ha!
01:09:41.783     25   CHS: A la verga Song playing "Friends, some of us have them..."
01:09:45.610  00051:01   HERRERA: Watcha
01:09:46.503     02   CHS: I was over there jamming. Hey
01:10:02.126     03   HERRERA: Huh?
01:10:02.903     04   CHS: You don't need no CL20s with that fucker
01:10:05.824     05   HERRERA: Watcha, member this song?
01:10:12.328     06   CHS: You're still listening to the same fucken music
01:10:19.745     07   HERRERA: Watcha
01:10:20.834     08   CHS: What kind of music does Fernie listen to? Yeah
01:10:31.713     09   HERRERA: How long has it been since you heard that fucker?
01:10:33.618     10   CHS: Damn
01:10:35.210     11   HERRERA: Watcha Song Playing
01:10:49.557     12   CHS: That fucker sounds like your TV
01:10:51.822     13   HERRERA: Yeah that the tubo, member this song?
01:10:56.606     14   CHS: That's your TV?
01:10:58.181     15   HERRERA: Yeah
01:10:59.685     16   CHS: Where do you have your TV at?
01:11:01.221     17   HERRERA: Huh?
01:11:01.806     18   CHS: Where do you have your TV at?
01:11:03.518     19   HERRERA: Right on the floor
01:11:05.678     20   CHS: Oh, so that's the TV you're bumping?
01:11:07.670     21   HERRERA: Yeah
01:11:09.102     22   CHS: How did you do it?
01:11:10.872     23   HERRERA: Hooked it up to the wires, member that shit?
01:11:24.827     24   CHS: Hey
01:11:25.375     25   HERRERA: Huh?
01:11:26.192  00052:01   CHS: Do you put it underneath, one wire underneath your TV through
01:11:29.344     02   the bottom
01:11:30.119     03   HERRERA: Yeah
01:11:30.688     04   CHS: Still? Yeah, yeah
01:11:32.344     05   HERRERA: No I got the-the cord
01:11:35.008     06   CHS: The cord that just plugs in?
01:11:36.791     07   HERRERA: Yeah
01:11:38.264     08   CHS: It never used to work like that
01:11:41.019     09   HERRERA: Yeah, they uh, watcha, this right here. I wanna play
01:11:51.514     10   that one, eh
01:11:52.865     11   CHS: Which one?
01:11:53.600     12   HERRERA: By the Shy Guy
01:11:55.002     13   CHS: Oh, no, don't do it
01:11:59.585     14   HERRERA: You know which one?
01:12:01.315     15   CHS: Have you seen her?
```

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

| 01:12:02.298 | 16 | HERRERA: Have you seen her? |
| 01:12:03.455 | 17 | CHS: Oh, God, son of a bitch |
| 01:12:07.867 | 18 | HERRERA: I don't have that one, eh |
| 01:12:09.376 | 19 | CHS: You're not right |
| 01:12:10.425 | 20 | HERRERA: I don't have that one |
| 01:12:12.433 | 21 | CHS: I'm going to go, I'll see you later. You bring up to |
| 01:12:17.627 | 22 | many memories, bro |
| 01:12:19.154 | 23 | HERRERA: Watcha, member this fucker? I have a bunch of shit |
| 01:12:31.978 | 24 | on this fucker. Sweet temptation. |
| 01:12:35.737 | 25 | CHS: Those fucken songs are older than the hills |
| 01:12:39.050 | 00053:01 | HERRERA: Huh? |
| 01:12:39.609 | 02 | CHS: Those songs are older than the hills |
| 01:12:42.433 | 03 | HERRERA: Older than the hills? |
| 01:12:43.682 | 04 | CHS: They're older than the hills |
| 01:12:45.777 | 05 | HERRERA: Watcha, let's put on the gangster shit |
| 01:13:16.495 | 06 | CHS: Yeah. Hey? |
| 01:13:17.610 | 07 | HERRERA: Huh? |
| 01:13:18.218 | 08 | CHS: Member that song that David Otero used to sing for us? |
| 01:13:20.970 | 09 | HERRERA: Which one? |
| 01:13:22.423 | 10 | CHS: Member that song that David Otero used to sing for us? |
| 01:13:25.439 | 11 | HERRERA: I thought that was the one for down there, eh |
| 01:13:29.191 | 12 | CHS: Who? |
| 01:13:29.903 | 13 | HERRERA: The one that says Oso, I thought it was David Otero, |
| 01:13:32.583 | 14 | he's over here too. I fucken, I guess the other day, a while |
| 01:13:38.815 | 15 | back, Marijuano told me that uh, fucken teacher, or fucken jura, |
| 01:13:43.910 | 16 | some ruca, fucken got him and slammed him on the fucken ground. |
| 01:13:49.428 | 17 | She gave him a black eye, handcuffed up his hands. Fucken |
| 01:13:56.532 | 18 | Marijuano was giving he carilla eh, he's all retarded still |
| 01:14:00.203 | 19 | CHS: Does he have a beard? |
| 01:14:01.876 | 20 | HERRERA: Fucker's all, fucker over in that program, other there |
| 01:14:06.148 | 21 | in the 3B or somewhere |
| 01:14:07.675 | 22 | CHS: He grew a beard, and turned Muslim, he was next to Andre |
| 01:14:09.891 | 23 | for a little while |
| 01:14:11.372 | 24 | HERRERA: I heard. That fucker, Andre went and recruited him over |
| 01:14:15.347 | 25 | here, eh. He was over there acting like a Muslim too. Fucken |
| 01:14:20.749 | 00054:01 | Fernie too, bro, even (UI) |
| 01:14:23.750 | 02 | CHS: Does Fernie grow a beard? |
| 01:14:24.988 | 03 | HERRERA: Yeah, he wants to |
| 01:14:26.982 | 04 | CHS: Huh? |
| 01:14:27.477 | 05 | HERRERA: Fucker is all jihad like fuck, he has a beard, he, |
| 01:14:30.822 | 06 | he don't have it, but I know in Chicago he did. He gets mad, eh. |
| 01:14:36.132 | 07 | Because I tell him, hey, hey, hey, hey, fam you ready for some |
| 01:14:39.494 | 08 | the Salam nigger? Better re- ready for your Salam, (UI) it's a |
| 01:14:44.253 | 09 | violation cuh. That fucker get mad, eh. I know they told him |
| 01:14:50.441 | 10 | that in Chicago. Eh Fernie, you ready for your Salam nigger? |
| 01:14:55.114 | 11 | CHS: Oh, them niggers, they got a hold of him, nah? |
| 01:14:58.722 | 12 | HERRERA: You should hear this one, Aaliyah, this fucken song, is |
| 01:15:02.666 | 13 | talking about being a ce leading (UI) his fucken hyna fucking |
| 01:15:08.824 | 14 | this, fuckin (UI), fuckers are ratting on him, like fucken all |
| 01:15:16.454 | 15 | (UI) this song right here, watch, it's called Window through my |
| 01:15:21.056 | 16 | eyes, by Boosie |
| 01:15:22.663 | 17 | CHS: By who? |
| 01:15:23.223 | 18 | HERRERA: By Boosie. New shit, watch Song playing |
| 01:16:06.979 | 19 | HERRERA: Fucken through raps you know what I mean? That they |

Page 26

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

| | | |
|---|---|---|
| 01:16:11.731 | 20 | took the telephone and he's banging the sergeant and |
| 01:16:14.667 | 21 | the fuckenjuras |
| 01:16:18.662 | 22 | CHS: Is he Chicano? |
| 01:16:19.594 | 23 | HERRERA: Huh? |
| 01:16:20.860 | 24 | CHS: Is he Chicano? |
| 01:16:21.794 | 25 | HERRERA: Nah, he's negro. I have all kinds of shit, I'll bump it |
| 01:16:27.130 | 00055:01 | for you when you need it |
| 01:16:30.779 | 02 | CHS: See hit it |
| 01:16:31.755 | 03 | HERRERA: (UI) Song Playing |
| 01:16:56.517 | 04 | HERRERA: Huh? |
| 01:16:58.979 | 05 | CHS: Do you need the phone today? |
| 01:17:00.652 | 06 | HERRERA: The what? |
| 01:17:01.507 | 07 | CHS: Do you need the phone today? |
| 01:17:03.180 | 08 | HERRERA: Why? |
| 01:17:04.444 | 09 | CHS: Huh? |
| 01:17:05.074 | 10 | HERRERA: Yeah, fuck it, but they fucken take it they take it |
| 01:17:10.396 | 11 | CHS: What time do you need it? |
| 01:17:12.017 | 12 | HERRERA: Whenever |
| 01:17:15.501 | 13 | CHS: It's on, it's on the charger now, I think |
| 01:17:18.496 | 14 | HERRERA: Yeah? |
| 01:17:19.304 | 15 | CHS: Yeah |
| 01:17:22.167 | 16 | HERRERA: Yeah, but fucker didn't even pass it |
| 01:17:24.760 | 17 | CHS: Why not? |
| 01:17:26.919 | 18 | HERRERA: Will they come in here? |
| 01:17:28.407 | 19 | CHS: Well maybe not when you call them, but they'll come in here |
| 01:17:33.471 | 20 | HERRERA: Yeah? |
| 01:17:34.286 | 21 | CHS: Yeah, when the bring in the yard or |
| 01:17:36.438 | 22 | HERRERA: There's not a phone schedule and shit? |
| 01:17:39.299 | 23 | CHS: Nah huh. I don't, well, my neighbor makes the phone schedule, |
| 01:17:42.797 | 24 | uh, you know, you just, whoever tells him. But usually it's |
| 01:17:47.207 | 25 | in the evening |
| 01:17:49.805 | 00056:01 | HERRERA: You all use it in the evening? |
| 01:17:52.629 | 02 | CHS: Most of the time they do, nah? In the evening, in the morning |
| 01:17:56.261 | 03 | and all that. Not that many people never there use it |
| 01:18:01.189 | 04 | HERRERA: (UI) in the yarda or what? |
| 01:18:03.191 | 05 | CHS: No, I don't even think they came for em |
| 01:18:06.062 | 06 | HERRERA: No? |
| 01:18:10.234 | 07 | CHS: He just got his TV too, just, the same day you go here, |
| 01:18:15.239 | 08 | yesterday, he got his TV. So he's on it, he's, he said they got |
| 01:18:21.511 | 09 | up for yard this morning, but |
| 01:18:27.207 | 10 | HERRERA: But what? |
| 01:18:28.117 | 11 | CHS: But, you know, he stayed up all night. He's another one |
| 01:18:34.342 | 12 | that stays up all night watching, uh-ah, like I said, he just |
| 01:18:39.237 | 13 | got his TV. He didn't have a TV for a while |
| 01:18:47.189 | 14 | HERRERA: I know eh, nah bro, fucken, (UI) what 11:30? |
| 01:19:06.798 | 15 | CHS: Where's Critter from? |
| 01:19:08.988 | 16 | HERRERA: Barelas |
| 01:19:11.811 | 17 | CHS: No Creeper. Where's Creeper from? |
| 01:19:14.485 | 18 | HERRERA: Uh, I don't, that fucken Creeper, he went over, no one |
| 01:19:19.221 | 19 | knew him, fucken uh, saying he was in the war zone. Everyone |
| 01:19:24.580 | 20 | from the war zone, didn't know him |
| 01:19:28.558 | 21 | CHS: Whose name was he using? |
| 01:19:30.013 | 22 | HERRERA: Huh? |
| 01:19:31.204 | 23 | CHS: Was-was he using anybody's name? |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

```
01:19:33.637     24   HERRERA: Nah, that fucker. I don't even know, eh. I didn't
01:19:38.118     25   ask that fucker. He lived next door, he was like fucken weird, eh.
01:19:46.645  00057:01  He was like a weird fucker. Then it comes to find out, that
01:19:51.509     02   fucker child molestation charges
01:19:57.751     03   CHS: How come if they're so weird they're sending him to do those
01:20:00.318     04   things, man? Que barbaro, ese
01:20:02.998     05   HERRERA: Es que he had child molestation charges, that when his
01:20:07.806     06   paperwork came out that's when he fucken flipped
01:20:15.005     07   CHS: Oh, he flipped?
01:20:16.014     08   HERRERA: Yeah, he's a rat. That's fuckers telling like fuck.
01:20:23.502     09   Then his fucken uncle is a fucken major. You remember Castillo?
01:20:30.711     10   That fucken creep that used to work in KP
01:20:33.571     11   CHS: Yeah, that little short stocky dude?
01:20:35.377     12   HERRERA: Yeah, that's his uncle. That, his name is Jerry Armenta.
01:20:41.489     13   That's Creeper's name
01:20:46.175     14   CHS: How, what, how long has he been around?
01:20:49.457     15   HERRERA: He's like an older vato, he has family from uh, Henry
Circle
01:20:56.136     16   CHS: Henry Circle?
01:20:57.513     17   HERRERA: Yeah, right there by-by Atrisco. By (UI) for Jesus down
01:21:04.562     18   there. But, no one knows him, eh
01:21:09.786     19   CHS: He hasn't done nothing, que no?
01:21:11.322     20   HERRERA: Fuck no, they got him on that viaje they charged him, JR
01:21:18.989     21   and Red for that murder. When fucken uh
01:21:26.186     22   CHS: The one with the glasses?
01:21:28.261     23   HERRERA: No with uh
01:21:31.456     24   CHS: Roswell?
01:21:32.553     25   HERRERA: No, (UI)
01:21:36.051  00058:01  CHS: Yeah, with the glasses
01:21:37.203     02   HERRERA: Yeah
01:21:40.464     03   CHS: Every time I've seen him he had on Urkles
01:21:43.266     04   HERRERA: He's from Cruces
01:21:45.785     05   CHS: Every time I've seen him he had Urkles
01:21:48.968     06   HERRERA: Yeah, that fucker, charged him for that shit, nah?
01:21:56.657     07   Then they have
01:21:58.097     08   CHS: Red, tambien
01:22:00.255     09   CHS: What's Trigger's name?
01:22:02.101     10   HERRERA: Jason Wright
01:22:03.711     11   CHS: He's not in my indictment
01:22:05.422     12   HERRERA: No, he's uh, he's fucken ratting homes. Then you have
fucken
01:22:11.166     13   CHS: Was he there?
01:22:13.062     14   HERRERA: He was in the pod
01:22:14.438     15   CHS: Who a la
01:22:17.071     16   HERRERA: He's over there saying that
01:22:18.510     17   CHS: That's all they need
01:22:19.406     18   HERRERA: I know, but I know, but there's different stories to all
01:22:22.551     19   that shit. He's saying that, then JR is over there rapping to,
01:22:30.922     20   saying he's gonna recant his statement. Saying that he was just
01:22:36.527     21   lying, that he didn't see nothing. That he just made up a bogus
01:22:41.887     22   statement because he was mad at him. Because before that...(OL)
01:22:46.703  00059:01  CHS: He was mad at who?
01:22:48.070     02   HERRERA: JR
01:22:49.460     03   CHS: That JR was mad at who?
```

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

```
01:22:50.902    04   HERRERA: (UI)
01:22:51.543    05   CHS: JR was mad at who?
01:22:53.414    06   HERRERA: Uh, Trigger
01:22:57.562    07   CHS: Trigger's been around a while, que no?
01:22:59.438    08   HERRERA: Yeah
01:23:02.799    09   CHS: He's a white boy, almost, que no?
01:23:04.383    10   HERRERA: Yeah, he's a white boy
01:23:10.574    11   CHS: Que barbaro
01:23:11.654    12   HERRERA: Huh?
01:23:14.703    13   CHS: That fucker's been a weirdo since a long time ago, act-acting
01:23:18.198    14   weird
01:23:19.960    15   HERRERA: I know. Fucker's a creep, eh. He's over there, he said,
01:23:29.031    16   well I guess JR rapped with lawyers, he was saying to his
01:23:33.470    17   lawyers that was just saying those lies because he was mad at
01:23:36.406    18   him. Because he had beat him up. Because Trigger had called his
01:23:42.734    19   Ruca, on the fucken phone. Then you have Red that, pretty much
01:23:54.030    20   fucken, saying now he didn't see nothing
01:24:00.438    21   CHS: How are they saying they didn't see nothing and at first they
01:24:02.831    22   are saying something?
01:24:04.203    23   HERRERA: Yeah, but, see now they're making, he's made I don't know
01:24:07.026    24   how many different statements. Both of them have, they have all
kinds
01:24:11.938    25   of different statements. They go and fucken change it up. But now
01:24:15.529  00060:01   that the Feds came, they went and changed it up
01:24:19.250    02   CHS: For the good or for the worse
01:24:21.114    03   HERRERA: Good
01:24:21.826    04   CHS: Huh?
01:24:22.306    05   HERRERA: That's good. They went and tried to say that-that a fucken
01:24:26.690    06   murder devised that was located in the fucken south was used nah?
01:24:36.634    07   But they fucken found that after, like fucken it wasn't something
01:24:42.226    08   that was new. They were just saying that. They were just one thaty
01:24:49.570    09   they fucken planted. I guess inside the (UI) in between the cell
01:24:56.963    10   I think, yeah. They changed it over there, they found have like
01:25:01.097    11   vents like these ones from the bottom they're not open no more,
01:25:05.075    12   you know what I mean? Like pull a (UI)
01:25:07.618    13   CHS: Yeah
01:25:08.403    14   HERRERA: Now they're just fucken holes in the bottom bed. So in
between those
01:25:11.518    15   two cells they found the fierro in there. It's a mess, eh
01:25:20.502    16   CHS: So they don't need no body
01:25:23.343    17   HERRERA: I already know
01:25:26.503    18   CHS: They don't
01:25:30.936    19   HERRERA: Then like little what's is name got tagged on that.
Because
01:25:34.750    20   they charged uh, little Conrad for beating for up, that-that old
man.
01:25:40.943    21   Okay, so than that's-that case. Then the other cases they have
Billy
01:25:49.286    22   I guess as person that called it, what I was hearing for a double
01:25:57.575    23   homicide that happened in Cruces and that's why they got little
Huero...(OL)
01:26:03.647    24   CHS: Like in 2001
01:26:04.813    25   HERRERA: Yeah, they got little Huero, and other fuckers, Critter
01:26:08.326  00061:01   and I don't know who else
```

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

| 01:26:10.233 | 02 | CHS: Are any of them ...(OL) |
| 01:26:11.110 | 03 | HERRERA: And that-that's case...(OL) |
| 01:26:12.830 | 04 | CHS: Any of them that they got on that? Are they making statements? |
| 01:26:16.407 | 05 | HERRERA: Idon't know. Idon't know that, Idon't know, I don't know about |
| 01:26:27.933 | 06 | them. Like little Huero and Critter and other than the other vatos, |
| 01:26:34.479 | 07 | I don't know. But as far as Cyclone yeah, yeah |
| 01:26:40.467 | 08 | CHS: The Cyclone are a whole different...(OL) |
| 01:26:42.615 | 09 | HERRERA: He was already in the drop off unit, that tells you that this |
| 01:26:45.370 | 10 | fucker is going to rat |
| 01:26:46.975 | 11 | CHS: But Cyclone was a different incident |
| 01:26:50.050 | 12 | HERRERA: Yeah I know. But that's all, that-that-that's that case. |
| 01:26:53.944 | 13 | They you have Cyclone and Wino, this other case that Huero Troup. |
| 01:27:00.904 | 14 | Charged with that other one from Roswell |
| 01:27:09.104 | 15 | CHS: Man that shit's happen so long ago |
| 01:27:12.547 | 16 | HERRERA: I know, that's another thing to is, is that administration is |
| 01:27:18.111 | 17 | going over there charging people with a fucken murder. When they don't |
| 01:27:22.536 | 18 | even know how the person was dead. Not only that, they discovered |
| 01:27:26.319 | 19 | them like four days later after his body was already detained |
| 01:27:30.144 | 20 | CHS: Serio? |
| 01:27:30.888 | 21 | HERRERA: Yeah |
| 01:27:35.868 | 22 | CHS : Another Mosco |
| 01:27:37.961 | 23 | HERRERA: So how in the fuck are-are they going to determine that? |
| 01:27:41.088 | 24 | That was the one from Roswell, four days that he was dead. |
| 01:27:47.047 | 25 | CHS: Well it's been so long, you know, it never got time |
| 01:27:49.560 | 00062:01 | so they don't...(OL) |
| 01:27:51.144 | 02 | HERRERA: What happen there is they're just they went and they are |
| 01:27:55.713 | 03 | just charging people with a gun. A person was fucken dead and they're |
| 01:28:01.984 | 04 | just trying to cover their fucken deathbed because of the lawsuits |
| 01:28:09.097 | 05 | CHS: Hey, they get some good-good lawsuits too |
| 01:28:11.795 | 06 | HERRERA: And then that Javier's mom and his Ruca were making a |
| 01:28:15.282 | 07 | big o'pedo. They're over there fucken crying and making a big o'thing |
| 01:28:20.633 | 08 | on TV, nah? |
| 01:28:22.498 | 09 | CHS: BB? |
| 01:28:23.609 | 10 | HERRERA: Javier's Ruca |
| 01:28:30.864 | 11 | CHS: I-I didn't see none of that. I-I didn't, I didn't see none of |
| 01:28:35.657 | 12 | that on TV at all |
| 01:28:37.977 | 13 | HERRERA: Yeah, fucken, you're out of state. That's it...(OL) |
| 01:28:43.217 | 14 | CHS: Yeah, but well I would watch on the-on the computer you |
| 01:28:46.224 | 15 | could get, you could look up news for whatever city you want to |
| 01:28:49.536 | 16 | check into, no? |
| 01:28:51.090 | 17 | HERRERA: Yeah |
| 01:28:51.832 | 18 | CHS: Yeah. On the smart phone, tambien |
| 01:28:57.945 | 19 | HERRERA: A la verga |
| 01:28:59.840 | 20 | CHS: Yeah-yeah, it's-it's-it's called Google, you'll say, Channel 7 |
| 01:29:03.041 | 21 | Albuquerque and boom it'll pop up. You talk into, nah? |
| 01:29:09.801 | 22 | HERRERA: Yeah? |
| 01:29:10.682 | 23 | CHS: That's a smart phone, you don't know about them kind of phones? |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

```
01:29:13.648    24   HERRERA: Fuck no...(OL)
01:29:14.202    25   CHS: The kind where you move...(OL)
01:29:14.976  00063:01  HERRERA: We didn't have that kind of shit when I was out there
01:29:16.321    02   CHS: The kind, oh I know. But the kind you seen them on TV all the
01:29:19.112    03   time, the kind you move with your finger
01:29:21.448    04   HERRERA: Yeah
01:29:23.466    05   CHS: You know what I'm talking about?
01:29:24.409    06   HERRERA: Yeah
01:29:24.987    07   CHS: Yeah those ones. And then you make it like, like if you want
01:29:28.378    08   to make it bigger you put your two fingers on the screen like you
01:29:31.001    09   make your fingers bigger. And it gets bigger. Or if you want to
zero
01:29:36.243    10   in on the picture, zero on the panocha or whatever. They're, yep
01:29:44.144    11   HERRERA: Like fuck. Yeah, I know eh, it sucks...(OL)
01:29:50.025    12   CHS: They...(OL)
01:29:50.561    13   HERRERA: It's fucken...(OL)
01:29:51.193    14   CHS: Them phones are good to have technology but yep, they got my
phone,
01:29:59.737    15   yep. They are going to see nothing but animal sex on there
01:30:07.152    16   HERRERA: I thought fucken Flores came today?
01:30:11.673    17   CHS: Which one is Flores?
01:30:12.786    18   HERRERA: Flores
01:30:13.962    19   CHS: Which one is Flores?
01:30:15.554    20   HERRERA: The one that used to work medical, they one that does
canteen
01:30:19.601    21   CHS: No, fuck no that was Archuleta. Archuleta was the canteen
dude, and
01:30:24.891    22   he fu, he fucked up...(OL)
01:30:26.136    23   HERRERA: Nah, member, member Flores was helping him? Or he does
01:30:29.530    24   he even come over here with him? Member Flores...(OL)
01:30:33.465    25   CHS: You know you helped last time? It was a girl and that pro-, it
01:30:36.209  00064:01  was a girl and that property officer, I haven't seen Flores. Now I
01:30:40.008    02   know who you are talking about
01:30:41.048    03   HERRERA: Yeah, Flores is at the south, he fucken used to always be
in
01:30:44.091    04   medical, that skinny fucker
01:30:45.803    05   CHS: Yeah he's been around a long time
01:30:47.418    06   HERRERA: Yeah, that dude. He does, he went yesterday, passed it
01:30:52.667    07   out over there
01:30:57.596    08   CHS: It don't look like there's going to be canteen, because we'd
already
01:30:59.698    09   seen it. The dudes in went to the yard, there are dudes that came
01:31:04.100    10   back and didn't see no canteen. Did you already get your room
01:31:12.418    11   together? All your property together?
01:31:15.188    12   HERRERA: Yeah. Nah, fucken I got my other work out shoes though
01:31:21.234    13   CHS: How much coffee you got?
01:31:23.436    14   HERRERA: About quarter bag
01:31:25.139    15   CHS: Alright, I got coffee too
01:31:28.532    16   HERRERA: I have three soups and little half of sleeve of crackers
01:31:32.741    17   CHS: There you are, you're good
01:31:37.065    18   HERRERA: Yeah, I'm good, eh, just
01:31:38.860    19   CHS: I got like 10 soups and like a half of bag of coffee
01:31:43.251    20   HERRERA: And half a bag of beans
01:31:45.362    21   CHS: I don't got no beans. All that extra shit I can't afford to
```

Page 31

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!
order

| 01:31:50.459 | 22 | when I got that $100 I wanted to make it last. I think he got, he |
| 01:31:54.898 | 23 | just got his income tax is the only reason why I got that $100. |
| 01:31:59.618 | 24 | Man ese...(OL) |
| 01:32:00.219 | 25 | HERRERA: Do you think I can get the phone later? Tonight? |
| 01:32:04.587 | 00065:01 | CHS: Well it-it won't do you no good to yell now. If you yell, they |
| 01:32:07.691 | 02 | don't pay attention to you, it just gets you mad, then you start |
| 01:32:10.619 | 03 | banging and everything |
| 01:32:12.771 | 04 | HERRERA: I know, that's why I said are you going to get phone |
| 01:32:14.571 | 05 | now, or you want to send me big o'mission |
| 01:32:19.403 | 06 | CHS: Nah, I was asking you...(OL) |
| 01:32:20.226 | 07 | HERRERA: (UI)...(OL) CHS: I was asking, I was asking you, I was asking |
| 01:32:23.101 | 08 | you that way I could tell my neighbor, he keeps, everyone tells him |
| 01:32:28.492 | 09 | when they need the phone. That way the jura don't get involved |
| 01:32:34.875 | 10 | HERRERA: She's at work now, eh |
| 01:32:38.083 | 11 | CHS: What kind of work does she do? |
| 01:32:39.899 | 12 | HERRERA: She cuts hair |
| 01:32:41.499 | 13 | CHS: Oh yeah, yeah |
| 01:32:43.875 | 14 | HERRERA: She's a hair stylist |
| 01:32:45.340 | 15 | CHS: Are you going to have her cut your hair when you get out? |
| 01:32:47.659 | 16 | HERRERA: Yeah |
| 01:32:49.506 | 17 | CHS: Oh |
| 01:32:49.915 | 18 | HERRERA: I had a visit today, a four hour visit, from 1030 to fucken 230 |
| 01:32:59.315 | 19 | CHS: I wonder why, I wonder why you still can't have that visit? |
| 01:33:04.764 | 20 | HERRERA: Huh? |
| 01:33:05.769 | 21 | CHS: I wonder why you still can't have it |
| 01:33:09.136 | 22 | HERRERA: I don't know |
| 01:33:09.898 | 23 | CHS: Oh, no, no |
| 01:33:10.600 | 24 | HERRERA: (UI) they give you little lockers over here? |
| 01:33:12.975 | 25 | CHS:Four, how did you get a four hour visit? |
| 01:33:17.009 | 00066:01 | HERRERA: Because we get, we could do that over there. It still counts as |
| 01:33:23.105 | 02 | your time for the month though |
| 01:33:24.850 | 03 | CHS: Hey, so, so there's no more titty shots or nothing, since |
| 01:33:27.562 | 04 | there's camera in the thing? |
| 01:33:29.171 | 05 | HERRERA: Fuck no, there ain't fuck over there. That's why at least over |
| 01:33:33.040 | 06 | here, I hope, there's no camera, eh |
| 01:33:37.225 | 07 | CHS: I don't-I don't know that for a fact, I haven't been in the |
| 01:33:39.618 | 08 | visit in a while |
| 01:33:41.697 | 09 | HERRERA: I want to see some pussy eh. Fucken my wife's pussy, good lord, eh |
| 01:33:47.140 | 10 | CHS: Is it hairy? Sheesh, ugly Hairy? |
| 01:33:50.051 | 11 | HERRERA: Fuck no, it's bald, but fucker...(OL) |
| 01:33:52.791 | 12 | CHS:It looks like... |
| 01:33:55.253 | 13 | HERRERA: Man eh |
| 01:33:57.167 | 14 | CHS: Does it look like the back of your head? |
| 01:34:00.094 | 15 | HERRERA: God damn bro, that fucker was nasty bro |
| 01:34:03.632 | 16 | CHS: Worse than Thelma? |
| 01:34:05.231 | 17 | HERRERA: Yeah, quit |
| 01:34:09.599 | 18 | CHS: Thelma was a fucken race horse, nah? |
| 01:34:12.064 | 19 | HERRERA: Yeah. Fucken Mike was too, down eh |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

| | | | |
|---|---|---|---|
| 01:34:15.919 | 20 | CHS: | What did-what did Edward used to say, that clown head |
| 01:34:19.639 | 21 | HERRERA: | The fucken clown head, eh |
| 01:34:23.528 | 22 | CHS: | That clown head, meda, listen...(OL) |
| 01:34:25.135 | 23 | HERRERA: | (UI) |
| 01:34:27.093 | 24 | CHS: | Mira that clown head, mira, mira |
| 01:34:30.519 | 25 | HERRERA: | That fucker was in fucken Jerry that fucken son of a |
| 01:34:33.550 | 00067:01 | | bitch, I know that fucker has some fucken Swiss Rolls eh |
| 01:34:39.497 | 02 | CHS: | Yeah, that's it, the only thing I have is watcha, |
| 01:34:43.166 | 03 | | can you guess what this is? |
| 01:34:48.086 | 04 | HERRERA: | I know, then they even have that side door over here too |
| 01:34:53.743 | 05 | CHS: | Oh, to the pod? |
| 01:34:55.127 | 06 | HERRERA: | Yeah, over there, we don't even get educations, you know |
| 01:34:57.839 | 07 | | that? The library don't even go over there |
| 01:35:01.616 | 08 | CHS: | The library comes over here. They have bible study once uh, |
| 01:35:04.919 | 09 | | every two weeks for certain people on the list |
| 01:35:08.127 | 10 | HERRERA: | Oh, you go out there? |
| 01:35:09.326 | 11 | CHS: | No they don't let me go |
| 01:35:11.766 | 12 | HERRERA: | You go to do it in here? |
| 01:35:13.150 | 13 | CHS: | Dudes, no dudes from in here go out there, yeah |
| 01:35:17.431 | 14 | HERRERA: | What else goes on? |
| 01:35:18.695 | 15 | CHS: | Uh, have you ever heard of five star? |
| 01:35:22.681 | 16 | HERRERA: | Yeah |
| 01:35:24.875 | 17 | CHS: | Did you order five star? |
| 01:35:26.178 | 18 | HERRERA: | Yeah, but that shits expensive, eh |
| 01:35:29.139 | 19 | CHS: | I, when I started seeing that, I said damn eh...( OL) |
| 01:35:32.233 | 20 | HERRERA: | That's 8 fucken dollars for most fucken pizza ain't worth |
| 01:35:36.066 | 21 | | it, the hamburgers are chap=fa |
| 01:35:38.441 | 22 | CHS: | You know what I like to get? |
| 01:35:39.962 | 23 | HERRERA: | Huh? |
| 01:35:40.426 | 24 | CHS: | The $5 loafs of banana nut bread |
| 01:35:43.225 | 25 | HERRERA: | Oh yeah. That's shit's good uh, even the cokes |
| 01:35:49.195 | 00068:01 | CHS: | I could eat a loaf, I could eat a loaf by myself |
| 01:35:53.595 | 02 | HERRERA: | Yeah, we'll get some, eh. Get some feria. (UI) |
| 01:35:59.383 | 03 | CHS: | Fuck man |
| 01:36:00.554 | 04 | HERRERA: | Fucken to order that shit, uh? |
| 01:36:07.179 | 05 | CHS: | Yeah |
| 01:36:09.010 | 06 | HERRERA: | Yeah, they don't give us foot lockers? |
| 01:36:12.003 | 07 | CHS: | Them little plastic ones, they do |
| 01:36:14.442 | 08 | HERRERA: | You have one? |
| 01:36:15.306 | 09 | CHS: | Yeah |
| 01:36:16.473 | 10 | HERRERA: | I don't have one |
| 01:36:18.674 | 11 | CHS: | It's because you just came in, hold on. There he is, Lazy |
| 01:36:33.186 | 12 | HERRERA: | Who's that? |
| 01:36:33.858 | 13 | CHS: | That's case worker, (UI) |
| 01:36:36.995 | 14 | HERRERA: | Hey case worker, you have a chance, can you come up here (UI) |
| 01:36:42.337 | 15 | Unknown male: | (UI) |
| 01:36:54.458 | 16 | HERRERA: | [Talking to someone else; inquired about his status] |
| 01:44:25.984 | 17 | | [TV in background][voices in background] |
| 01:46:26.453 | 18 | CHS: | Are you trying to get the phone (UI)? |
| | 19 | HERRERA: | Yeah, (UI) |
| | 20 | CHS: | Oh, yeah. A la verga |
| 01:46:48.713 | 21 | HERRERA: | (UI) hey Trujillo [Talking to someone else] |
| 01:48:06.693 | 22 | CHS: | Prince died. Jesse, Prince died. |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

```
01:48:12.732    23  JESSE: What happened?
01:48:13.581    24  CHS: Prince died.
01:48:15.444    25  JESSE: I know. He's my favorite rapper.
01:48:17.133  00069:01  CHS: How come you didn't tell me?
01:48:19.132    02  JESSE: (UI)
01:48:22.011    03  CHS: You should've fucken told me.
01:48:26.563    04  JESSE: I thought you knew already.
01:48:28.899    05  CHS: I barely found out now.
01:48:38.659    06  JESSE: Oh. I didn't want to interrupt your conversation. (UI)
01:48:41.077    07  CHS: I'm all depressed now.
01:48:45.748    08  JESSE: (UI).
01:48:49.298    09  CHS: (UI).
01:48:52.482    10  JESSE: Ah-ha.
01:49:00.834    11  CHS: Yeah right, I stayed up till like 830 last night. I'm (UI)
01:49:05.370    12  TV (UI) stay up now.
01:49:08.162    13  JESSE: (UI).
01:49:15.194    14  CHS: They brought him his TV and all that now. We have to keep him
up
01:49:23.811    15  so he doesn't wake me up so early. Fucken (UI) fucker has an MP3
and everything.
01:49:25.048    16  HERRERA: Hey
01:49:27.553    17  CHS: What did Cricket tell you?
01:49:30.364    18  HERRERA: Huh?
01:49:31.217    19  CHS: What did Cricket tell you?
01:49:35.423    20  HERRERA: Oh, fucken, I got to go check. Hey, hey
01:49:44.973    21  CHS: Huh?
01:49:45.722    22  HERRERA: (UI) gonna check
01:49:47.697    23  CHS: What did he say? I heard him say something about your visit
01:49:51.232    24  HERRERA: Yeah, I guess my chick wanted to come, she probably came,
01:49:54.287    25  she's probably at my (UI)
01:49:57.264  00070:01  CHS: She prob...( OL)
01:49:57.689    02  HERRERA: (UI) who's going to give it out, no?
01:50:01.279    03  CHS: No, you
01:50:02.584    04  HERRERA: Right
01:50:03.481    05  CHS: If it's on the charger. I'll get it after you
01:50:06.423    06  HERRERA: Alright. Nah, I guess my hyna came
01:50:10.840    07  CHS: I thought you told her not to
01:50:12.993    08  HERRERA: She still did. My hita...(OL)
01:50:14.929    09  CHS: Is Gallup...(OL)
01:50:15.505    10  HERRERA: (UI)...(OL)
01:50:16.216    11  CHS: Hey where's Gallup at?
01:50:17.715    12  HERRERA: Over there by Blue water, que no?
01:50:21.102    13  CHS: I don't know, but is that-is that past Santa Fe?
01:50:23.653    14  HERRERA: Yeah, she-she knows fucken  Boxer
01:50:27.253    15  CHS: So she drives past back uh, past Santa Fe on the way to
Albuquerque?
01:50:31.646    16  HERRERA: Yeah
01:50:32.430    17  CHS: Oh, it's on the way, surprised she didn't go see your mom
01:50:35.813    18  HERRERA: Yeah, she, what she, she was probably coming because my
mom
01:50:39.541    19  wanted her to come anyway, nah?
01:50:41.316    20  CHS: Does your mom have phone time?
01:50:42.862    21  HERRERA: Yeah, she should. But I don't like calling over there, eh.
01:50:46.798    22  That fucken feds nah?
```

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

```
01:50:49.628      23   CHS: Well you have to call, it's your mom
01:50:52.686      24   HERRERA: Yeah I know, that's why I wanted to call now, she not over
01:50:54.845      25   there all worried, nah? That's what I'm saying you got to take
advantage
01:50:58.414  00071:01   of it, because we don't know how long we'll be here. We'll probably
go
01:51:01.006      02   to a place with no fucken phone in it. They take it, they take it,
fuck it
01:51:07.822      03   CHS: They don't take it, it's just always a different system and
01:51:10.413      04   they don't have the same kind of time on their phone as they do
01:51:13.548      05   in the new system
01:51:15.189      06   HERRERA: No, but these, but what I'm saying is, calling with, on
01:51:19.133      07   the double number, you know what I mean?
01:51:21.125      08   CHS: Oh yeah. Well other places don't have a uh-uh a set amount,
they,
01:51:26.853      09   when you come out for your hour, when you come out for your hour,
01:51:30.116      10   you could use the phone
01:51:31.420      11   HERRERA: Have you heard of (UI) uh, Danny, (UI) that shit?
01:51:37.910      12   CHS: For what? No, no
01:51:41.599      13   HERRERA: Calling on another number like that
01:51:44.286      14   CHS: No not uh, if it's the booster it's just, they just cut it
off. What?
01:51:56.333      15   HERRERA: Seria, you heard of somebody just cut off
01:51:58.877      16   CHS: Yeah
01:51:59.669      17   HERRERA: Yeah?
01:52:00.437      18   CHS: Yeah. They just cut off the number, that's all. Or you got,
you've
01:52:06.660      19   got you have to get another one. They only last for about not long,
a
01:52:12.397      20   month, que no? Or no?
01:52:15.214      21   HERRERA: No, no, no see how I do it
01:52:17.604      22   CHS: How?
01:52:18.565      23   HERRERA: I, when I see they limited the calls, right?
01:52:22.693      24   CHS: Yeah
01:52:23.861      25   HERRERA: You get another pin number and you bounce it off your pin
off of
01:52:27.461  00072:01   that pin number
01:52:31.349      02   CHS: What if the other dude is using his pin number? Can you still
bounce it?
01:52:36.959      03   HERRERA: I don't know. I never, I don't know about that, but I used
Shadows
01:52:42.310      04   CHS: What he never used his phone?
01:52:44.276      05   HERRERA: No he's in county
01:52:50.528      06   CHS: Oh, little bil...(OL)
01:52:51.429      07   HERRERA: He's been bouncing off yours...(OL)
01:52:53.630      08   CHS: Little Shadow?
01:52:54.757      09   HERRERA: Yeah
01:52:55.550      10   CHS: I don't think you could bounce it...(OL)
01:52:56.870      11   HERRERA: Little Shadow is fucken weird, eh. When I was [UI] he was
over
01:53:01.348      12   there, he wanted to like, he was over there in Cruces trying to
fucken
01:53:05.206      13   come back. He's all Cristiano now he wants to be fucken gangster
again
```

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_025

| | | |
|---|---|---|
| 01:53:13.189 | 14 | CHS: He's...(OL) |
| 01:53:13.861 | 15 | HERRERA: Remember he was telling us all he didn't want nothing (UI) |

and shit.

| | | |
|---|---|---|
| 01:53:20.061 | 16 | The fucken LCer |
| 01:53:22.389 | 17 | CHS: I don't remember that |
| 01:53:24.363 | 18 | HERRERA: Who, Shadow? |
| 01:53:25.868 | 19 | CHS: Not little Billy |
| 01:53:26.989 | 20 | HERRERA: No not little Billy, big Shadow. Member he was all |

Cristiano?

| | | |
|---|---|---|
| 01:53:33.005 | 21 | CHS: I'm trying to remember who you're talking, oh, Roy, you're |

talking

| | | |
|---|---|---|
| 01:53:35.398 | 22 | about...(OL) |
| 01:53:36.102 | 23 | HERRERA: Yeah fucken Roy, little Shadow, I guess little Shadow been |

(UI)

| | | |
|---|---|---|
| 01:53:42.676 | 24 | CHS: When was Roy kicking it with the mallates |
| 01:53:46.220 | 25 | HERRERA: He was kicking with everybody, he was all Christian, |

member?

| | | |
|---|---|---|
| 01:53:50.795 | 00073:01 | CHS: He was only Christian when he wanted to be |
| 01:53:53.915 | 02 | HERRERA: Fucker was Christian, saying nada, doing nada, then he |

went

| | | |
|---|---|---|
| 01:53:58.539 | 03 | Cruces and wanted to be gangster |
| 01:54:02.431 | 04 | CHS: Yeah he's the reason that all came down. He's the reason |
| 01:54:09.636 | 05 | HERRERA: Huh? |
| 01:54:10.068 | 06 | CHS: He's the reason why that all came down |
| 01:54:12.972 | 07 | HERRERA: Fucker lost his mind, eh. Fucker's burnt. Then, then I |

seen him

| | | |
|---|---|---|
| 01:54:20.828 | 08 | at the window no? And he showed me a little tiny, little Fierro eh. |
| 01:54:27.475 | 09 | That there's a fucken, you know that little tiny nail clippers? |
| 01:54:31.562 | 10 | CHS: Yeah |
| 01:54:32.163 | 11 | HERRERA: The fucken top to the nail clipper, sharp it. And he had |

some

| | | |
|---|---|---|
| 01:54:36.284 | 12 | little sticks glued to the fucker, eh. And I thought it was his |

tool

| | | |
|---|---|---|
| 01:54:40.891 | 13 | to work with, nah? Said what's the fucks that? He said shit, you |
| 01:54:46.803 | 14 | could fucken, you could slice arteries with this fucker, eh |
| 01:54:51.029 | 15 | CHS: Is that what he said? |
| 01:54:52.115 | 16 | HERRERA: (UI) Eh, I even called Alex, Alex watcha, show him Shadow |
| 01:55:02.197 | 17 | CHS: Show him |
| 01:55:03.924 | 18 | HERRERA: Fucken Alex had fucken grab that fucker, eh. Artery |
| 01:55:13.628 | 19 | CHS: That was before the indictment? |
| 01:55:15.403 | 20 | HERRERA: Yeah |
| 01:55:16.087 | 21 | CHS: Oh |
| 01:55:17.342 | 22 | HERRERA: That fucken, member that five star general, that little |

(UI) by

| | | |
|---|---|---|
| 01:55:21.039 | 23 | the door, when you're trying to fucken hit him with your blanket |
| 01:55:25.222 | 24 | CHS: Oh yeah-yeah-yeah |
| 01:55:26.670 | 25 | HERRERA: Huh? |
| 01:55:27.409 | 26 | CHS: Now I remember, in jail? What was, what was going on there? |
| 01:55:34.151 | 27 | HERRERA: (UI) dogging your for sugar |
| 01:55:36.184 | 28 | CHS: Oh, yeah. Hey you have a good memory, I don't even remember |

those...(OL)

| | | |
|---|---|---|
| 01:55:39.815 | 29 | HERRERA: (UI) Chris knock on your door, hey give me some sugar |
| 01:55:43.662 | 30 | CHS: Sugar! |
| 01:55:45.048 | 31 | HERRERA: Sugar! Then he would throw his fucken purple VBs by your |

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

```
         door, member?
    01:55:49.687        32  CHS: Yeah
    01:55:50.312        33  HERRERA: Trying to fish em to smash-smell them?
    01:55:53.574  00074:01  CHS: Five general, five star general
    01:55:55.695        02  HERRERA: Then you're getting that little Andrew to fucken suck your
         finger (UI)
    01:56:04.311        03  CHS: A la verga! Did he suck my finger?
    01:56:07.415        04  HERRERA: You member Andrew, or no?
    01:56:08.791        05  CHS: Yeah, I member, he's another one...(OL)
    01:56:10.592        06  HERRERA: Little dirty as socks he used to have. He would always
         drink his Kool-Aid
    01:56:14.711        07  and throw up with coffee
    01:56:18.095        08  CHS: Yeah
    01:56:18.854        09  HERRERA: That little gabachito.
    01:56:20.279        10  CHS: Where did you, where did you get sucking my finger? Did that
         really happen?
    01:56:30.218        11  Suck my finger, he thought it was my finger
    01:56:34.548        12  HERRERA: You told him too, you were all fucked up. You told him,
         buddy
    01:56:39.776        13  suck my finger I'll give you a shot
    01:56:42.190        14  CHS: You know I don't remember a lot of these things, because I was
         fucked
    01:56:44.807        15  up probably. You, everything you think about I don't remember, but
         I kind of
    01:56:50.576        16  member when you tell me, nah?
    01:56:52.118        17  HERRERA: Member when you fucken put the blanket out there and
         pulled it (UI)...(OL)
    01:56:56.279        18  CHS: Okay
    01:56:58.913        19  HERRERA: Uh they just stayed looking at you all fucken crazy
    01:57:02.294        20  CHS: I told the judge...(OL)
    01:57:02.895        21  HERRERA: (UI)...(OL)
    01:57:03.463        22  CHS: Member when you pulled it and hit the back of table
    01:57:09.468        23  HERRERA: You tried to get him to stand on it
    01:57:11.712        24  CHS: We used to set up fools gacho
    01:57:14.022        25  HERRERA: That fucker was so skinny it went under his legs, eh
    01:57:18.018  00075:01  CHS: No, he wasn't skinny
    01:57:19.727        02  HERRERA: Who that fucker?
    01:57:20.735        03  CHS: The one that said Sugar!
    01:57:22.575        04  HERRERA: Sugar!
    01:57:25.414        05  CHS: Andrew too, he was retarded
    01:57:27.567        06  HERRERA: Yeah, he used to have a dirty ass socks, eh. Fucker, they
         used to tell,
    01:57:31.799        07  what, you get money, then you don't buy no fucken socks
    01:57:38.647        08  CHS: He would get a bag of Kool-Aid and he would come out lips all
         red, nah?
    01:57:41.823        09  HERRERA: Danny would call (UI) I think somebody was touching him
         out there,
    01:57:44.887        10  because they used to get money, member? They used to send him money
    01:57:47.799        11  CHS: Yeah, he was sucking on their finger. That's how I got it, I
         think.
    01:57:53.743        12  That's uh, a la verga
    01:57:57.797        13  HERRERA: Sucking on the finger, eh
    01:58:00.546        14  CHS: He was sucking on his finger, bro
    01:58:02.616        15  HERRERA: Well. Now fuck little Andrew, eh. Then that other fucker,
```

- DISC 31023-31070.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_02!

| | | |
|---|---|---|
| | | them |
| 01:58:09.801 | 16 | fucker...(OL) |
| 01:58:10.376 | 17 | CHS: I can't believe. Ican't believe how you could remember all their |
| 01:58:13.441 | 18 | fucken names |
| 01:58:16.104 | 19 | HERRERA: Well, you're all fucked up, eh. You got, you got to be like that. |
| 01:58:19.785 | 20 | You fucken end up all fuck old and don't have a memory at all, eh |
| 01:58:26.013 | 21 | CHS: Yeah, but those were people that just...(OL) |
| 01:58:27.473 | 22 | HERRERA: I think, I think a lot has to do with it too, being slammed down |
| 01:58:31.618 | 23 | so long and thinking about all kinds of shit, you know what I mean? |
| 01:58:37.449 | 24 | CHS: Yeah |
| 01:58:38.826 | 25 | HERRERA: Stay here and reminisce all day. There's nothing else to do. |
| 01:58:46.409 | 00076:01 | Just sit in this fucken cell and just think all day. They fucken day in, |
| 01:58:56.697 | 02 | fucken day out nah |
| 01:58:59.512 | 03 | CHS: In a cell, I don't even want to come out |
| 01:59:03.081 | 04 | HERRERA: Archuleta! In his cell, he ain't coming out |
| 01:59:08.476 | 05 | CHS: He (UI) you might as well sell that cause you ain't coming out. |
| 01:59:14.019 | 06 | Member when we would put our shit under our beds he couldn't look under |
| 01:59:16.363 | 07 | there? We knew when (UI) we would put all our shit under our bed. He |
| 01:59:24.979 | 08 | couldn't look under there. You could stash a person under there and |
| 01:59:27.682 | 09 | he couldn't see them |
| 01:59:29.623 | 10 | HERRERA: You know |
| 01:59:31.624 | 11 | CHS: But that fucker growing on you |
| 01:59:33.408 | 12 | HERRERA: Yeah, I know, that fucker stepped on my back |
| 01:59:37.200 | 13 | CHS: Oh yeah |
| 01:59:38.120 | 14 | HERRERA: All because of fucken Shadow, member? |
| 01:59:40.752 | 15 | CHS: With Andre? |
| 01:59:41.934 | 16 | HERRERA: No, when fucken, when they moved next door to fucken Shadow and |
| 01:59:45.888 | 17 | Shadow went off |
| 01:59:47.107 | 18 | End of Transcription |
| | 19 | . |
| | 20 | . |
| | 21 | . |