Transcript
Federal Bureau of Investigation
Albuquerque Field Division


Case Number                    245U-AQ-6239655; 1D86, 0730_033

Date of recording              April 2017


Participants                   CHS ▊
                               Carl ▊ rrera


Transcribed by                 Yvonne Archuleta/Janice Klemo

Date transcribed               10/04/2017, 10/17/2017, and
                               10/19/2017


Notations                      Unintelligible = (UI)
                               Phonetic = (PH)


The following transcript has been compared to the audio
recording from which it was made, and to the best of my ability,
the transcript is a true, complete, and accurate record of the
recording. _____SA N. Stemo_and TFO C. Cupit_____

1

PREAMBLE: Conversation between Carlos Herrera and CHS .

| | Music in background |
|---|---|
| | (UI) voices in background |
| CHS | (UI) |
| Herrera | (UI) |
| CHS | There it goes. |
| Herrera | Huh? |
| CHS | There it goes. Ahh. When I see that (UI) I take the curtain off my back window, he wants to fuckin, fuck with me cause of the curtain. |
| Herrera | All right. I'm gonna put down for two burritos, no? |
| CHS | Two burritos? |
| Herrera | Yeah bro one for you and one for me. |
| CHS | Is that what it is? A burrito plate? |
| Herrera | I don't know, t-the juras will pass it, que no? |
| CHS | I think so maybe. |
| Herrera | Huh? |
| CHS | Maybe. Get a banana nut bread. |
| Herrera | A what? |
| CHS | A banana nut bread. |
| Herrera | Banana nut bread? |
| CHS | Yeah. |
| Herrera | All right. |
| CHS | You don't like banana nut bread? |
| Herrera | Huh? |
| CHS | You don't like the banana nut? |

GOVERNMENT EXHIBIT 215 U.S. v. DELEON, ET Al.   31181

| | |
|---|---|
| Herrera | Fuck yeah and a Dr. Pepper. |
| CHS | A la verga. When do they do that? When do they? |
| Herrera | (UI) things off. |
| CHS | I think Monday. |
| Herrera | Oh, serio? |
| CHS | Yeah or early. It's always different. Maybe in a lil-maybe tonight, maybe, I don't know. Oh today is Saturday, maybe that Sergeant's back, you'll prolly get it tonight. |
| Herrera | You have any sugar? |
| CHS | Yeah. |
| Herrera | Lend me a little bit of sugar. |
| CHS | Alright. |
| Herrera | (UI) that's the only thing bro just you and I talking about all that shit, you know what I mean? |
| CHS | Huh? |
| Herrera | I don't even like talking about that shit eh. |
| CHS | Yeah. I never really knew about Conrad and whatever (UI). Dumb Conrad and burning down. What kind of case they're making that, were making that a Federal? |
| Herrera | I guess they were. Conrad had a tattoo shop. |
| CHS | Aha. |
| Herrera | (UI) had an argument with the (UI) over a fuckin' (UI) |
| CHS | Are they making that a Federal like gang related or what? |
| Herrera | Yeah because they were SNM gang members that went and burned all the fucking business. That's arson. They fucking burned down another person's business to get get it out of it. |
| CHS | (laughs) |
| Herrera | But then… |
| CHS | Did they get 'em for it? |
| Herrera | Yeah, it was a big ol' mess. |

GOVERNMENT EXHIBIT 215   **U.S. v. DELEON, ET Al.   31182**

| CHS | He's doing time for it? |
|---|---|
| Herrera | Huh? |
| CHS | He's doing time for it? |
| Herrera | Yeah, he's fucking, he got federal charge. |
| CHS | Who's he talking to here in the pinta? |
| Herrera | No, no one but they got I think Clifford, Lalo, who else fucking hemmed up with that shit but not (UI) what I'm saying is is somehow, some way Pink Momma is tied to that. I, I don't know like because I forget bro they fucking tell me all this rollo, there's so much rollo going around they and they got me worried about that fucking gasto, you know what I mean? |
| CHS | Yeah. |
| Herrera | That fucking Conrad. Well that fuckers like all that shit's like tied in nah. Just ask your lawyer to look up Conrad and Salazar and fucken find out his case and get transcripts or whatever because all that's tied in with fucking Pink Momma because Pink Momma was supposedly, he was setting up everybody out there. He wore a wire. |
| CHS | Who got busted cause of Pink Momma's bullshit? |
| Herrera | I think, I think Gilbert was Conrad and them. Somehow he was tied to that shit. I don't know it's all fucked thing like that, see that's another thing is ah, they were all hurt at Archie because some (UI) fucking things he went and called from here. He was talking to fucking Joker and he, I know he was hurt his fucken son died but damn eh. Because he's talking about who the fuck did it then? Who did it then ese? And he's saying, what do I do dog? Churro, Churro, not Churro, |
| CHS | Do you know him? |
| Herrera | No I don't know him. He was a stranger but fucking baby Joker and all them eh. |
| CHS | And he's a homie? |
| Herrera | Yeah. He's the one that supposedly, he fucking killed Archie's son on that shoot out over in fucking ah, it's something with a "C" not chulo… |
| CHS | Fuck, I don't know. |
| Herrera | It was chulo que no? Little chulo. |
| CHS | Little chulo (snickers) |

GOVERNMENT EXHIBIT 215   U.S. v. DELEON, ET Al.   31183

| Herrera | Not big chulo, little chulo. (UI) (voice overlaps) |
|---|---|
| CHS | Did –did Archie ever find out what happened? He told me that he, he, he is, he… |
| Herrera | (UI) that's the thing (UI) (voice overlaps) |
| CHS | He had wrote to me and told me they killed my son bro. |
| Herrera | (UI) I felt fucken for him but t-that fucked him right there eh. Then fucken Baby Joken got hemmed up on that and I think they even hemmed up Cricket too. |
| CHS | Who? Clifford? |
| Herrera | Cricket.(UI) |
| CHS | Which one is Clifford? |
| Herrera | Huh? |
| CHS | Which one is Clifford? |
| Herrera | Clifford? |
| CHS | Yeah. |
| Herrera | Huero Cliffor. I don't know him. (UI) was telling me about it. |
| CHS | I don't know that dude neither. Huero Clifford. |
| Herrera | He's fucken uh, from somewheres down south. |
|  | Music in background. |
| Herrera | They got him and a few others on that shit, no? Burning down a business eh. They went and gassed that fucker and burned it. That's it, that's pretty (UI) fucking (UI) let them ah, (UI) and ah that's a fucked up thing is every crime they fucking charge one person with everything too. Like now that's what they're doing in here. One picks up an assault and everybody goes down for it, l-like they'll regress everybody, nuh? |
| CHS | Oh yeah, the whole pod. |
| Herrera | When that shit happened, they even locked up fuckers in the feds. Es que. |
| CHS | When? |
| Herrera | They rounded up people (UI) gang members out of state, they locked them down. They rounded up everybody that was on parole, locked them up, took them in for investigation. Crazy shit eh. |

5

| CHS | That's because it was a gang related RICO. Anybody that was affiliated, they pulled them in. |
| Herrera | Sh- there's probably a bunch of others that they have at the (UI) or whatever they're hemming them up too. (UI) up to 36 people. I-We haven't heard of nobody else but then again we haven't really been able to throw rollo |
| CHS | Let me tell em, hold on. |
| | (clearing of throat) (shuffling noise) |
| CHS | (UI) man, what the fuck is that? |
| | (background noises) |
| CHS | Shit. |
| Herrera | Huh? |
| CHS | Angel De Leon, on one, Joe Gallegos, two, Edward Troup, three, Leonard Lujan, four, ah, Billy Garcia, five, ah, Eugene Martinez, six. |
| Herrera | That's little huero. |
| CHS | Allen Patterson. Who's Allen Patterson? |
| Herrera | I don't know who in the fuck that is. |
| CHS | Allen Patterson. Who is that fucker? K. One, two, three, four… |
| Herrera | Alex was telling me but I can't snap. He was telling me about Angel too. |
| CHS | …seven. Okay. Christopher Chavez, that's Critter. One, two, three, four, five, I'll say their names and you count 'em cause I, I c-can't do both of them. Okay, one, two, three, four, five, six, seven, eight. Okay, Christopher Chavez is eight. Now you count from eight, okay? |
| Herrera | Ah, yeah. |
| CHS | Hold on for a while, you have to write it down? |
| Herrera | What's up? |
| CHS | Eight, nine, ten. |
| Herrera | Alright, eight Chris. |
| CHS | Eight, Chris, nine ah, Alonso that's Wino, Javier Alonso or Javier Alonso, ah then Arturo Garcia and then Benjamin Clark, then Ruben Hernandez. Who's Ruben Hernandez? Is that Hinojos? |

6

| | |
|---|---|
| Herrera | I don't know. |
| CHS | Remember you said Hinojos looked all tore back |
| Herrera | I don't (UI) |
| CHS | That's his name, Ruben the one you told me was all tore back, que no? |
| Herrera | Oh Hinojos. |
| CHS | Yeah, Ruben Hinojos. |
| Herrera | Yeah. |
| CHS | Okay, that's, that's Hernandez, yeah, okay. Then Jerry Armenta. |
| Herrera | Yeah. That's. |
| CHS | He's no good? |
| Herrera | Yeah. |
| CHS | And then this is the one I thought you were talking about, the whole time, Jerry Montoya. |
| Herrera | Yeah, little JR |
| CHS | Yeah, they say aka Boxer. |
| Herrera | Yeah. |
| CHS | Mario Rodriguez. |
| Herrera | That's Blue. |
| CHS | Tim, Tim-Timothy Martinez. |
| Herrera | Yeah, that's Red (UI) |
| CHS | Where did he come from? |
| Herrera | From Silver City. That's from Silver, no. |
| CHS | How come everybody is saying that he's fucking Red's, I mean he's Pup's buddy? |
| Herrera | I don't know. |
| CHS | K. Clovis? He's from Clovis? |
| Herrera | Yeah (UI) I don't fucking (UI) like (UI) trust that eh. |

| CHS | K. I'm starting to wonder about Chris now cause Chris is the one that told me that he ah, he goes Pup is, Pup is making that dude, he's leaving and he's putting Red that he's grooming Red, no? |
|---|---|
| Herrera | Grooming? |
| CHS | He told me that just like that. He's gonna make him number one or whatever. He said it just like that so I figured he's some loco, older dude. Now everybody's telling me he's just a little nobody or nothing. So that makes me think about Chris, you know what I mean? |
| Herrera | Who said that? |
| CHS | Chris Garcia. |
| Herrera | Ah Chris that fucker's probably wired then. Why would he say something like that? |
| CHS | I would just ask him, I would just ask him for money or or he would give, or he would give Arturo some chiva and Arturo would, ah, not Arturo, ah Garduny and Garduny and give me Subs, the chiva was payment no? |
| Herrera | Fucken can't trust Red eh. |
| CHS | (sighs) |
| Herrera | Pup (UI) trust that vato, he barely knew him. |
| CHS | Chris is the one talking to Pup all the fucking time. |
| Herrera | Th-that's Pup's fault, he's stupid, eh? |
| CHS | Is that true that he was talking to Chris cause I now, I'm kind of believing anything Chris would saying. |
| Herrera | Not that I know of. I don't know. The last, when I was with him last, he would mention who Chris was. And he knows that Chris like burns a fucking question mark on him. |
| CHS | Yeah |
| Herrera | (UI) related to the paperwork. So he ain't gonna trust that dude. (UI) |
| CHS | Jerry Montoya and then Mario Rodriguez. |
| Herrera | Fifteen, (UI) sixteen  (UI) |
| CHS | Mario Rodriguez and then and then, ah, oh yeah, we said Red, and then Mario or that's Archie's next. Mauricio Varela. |
| Herrera | Yeah. |

8

| | |
|---|---|
| CHS | Daniel Sanchez. |
| Herrera | Ahmm |
| CHS | Dan-Dan. |
| Herrera | Alright |
| CHS | Ah Gerald Archuleta. Who's that, you know that vato? |
| Herrera | No |
| CHS | Huh? |
| Herrera | No. what about him? |
| CHS | (laughs)Uh-la fuck that vato. I-I don't know that vato. |
| Herrera | He's 19. |
| CHS | Conrad Villegas that's that fucking youngster, que no? |
| Herrera | Yeah, yeah. |
| CHS | Okay on the side of it says, c-h-i, c-h-i-n-m-o-n, I thought that meant chinmon, you know that but it's chitmon. What do they call him, his nickname? |
| Herrera | I don't know. He didn't' even have one, they just call him Conrad. |
| CHS | (UI) they have a nickname, a aka on here and then Anthony Baca, Robert Martinez. |
| Herrera | Who? |
| CHS | Robert Martinez. |
| Herrera | Yeah. |
| CHS | Ah Roy, Roy Martinez, Shadow and Christopher Garcia. That's Chris. How many is that? |
| Herrera | Twenty-two. |
| CHS | Twenty-two? |
| Herrera | Yeah, right. |
| CHS | And they have all their names on this side and then charges on this side. The charges are on the right hand side. |
| Herrera | Yeah. |

GOVERNMENT EXHIBIT 215   U.S. v. DELEON, ET Al.   31188

| CHS | It says. |
| Herrera | Uhm. |
| CHS | Count one, two, three and five it says is ah violent crimes in aid of racketeering murder. So one, two, three, four, four of them are murders. Okay. Count IV, VII, and VIII, that's three, that's three counts. The same thing, violent crimes in aid of racketeering conspiracy to murder and then six, six, six and eight, violent crimes in aid of racketeering…con- |
| Herrera | (UI) |
| CHS | …conspiracy to commit assault, that's mine. We're all, we're all in all them charges bro. That's how they're doing it. They're just…huh |
| Herrera | Yeah (OL) |
| CHS | They're just gonna…huh? |
| Herrera | (UI) |
| CHS | You're tied in on all of them with the label as being the leaders, you know what I mean? |
| Herrera | Yeah. |
| CHS | So ch-that's how many people? I'll count them now. One, two, three, four, five, six, seven, eight, nine, ten… |
| Herrera | Alright, now I'm gonna tell you… |
| CHS | …fourteen, fifteen, sixteen, seventeen, eighteen, nineteen, hold on… |
| Herrera | (talking in the background) (UI) |
| CHS | …twenty, twenty-one, twenty-two, twenty-three, twenty-four. That's twenty-four. |
| Herrera | I don't know that fucken Ruben guy. |
| CHS | That's twenty-four. |
| Herrera | Who's Ruben? |
| CHS | Ruben Hernandez. I don't know. I thought that was, oh no, I thought, I thought that was Hinojos to be honest. |
| Herrera | See but they got Spider over there? |
| CHS | Oh yeah. Did I say that? No, Spider ain't on there. |
| Herrera | Who? |

10

| CHS | Spider ain't on there. What's Spider's name? Calbert? |
| Herrera | Yeah, David? |
| CHS | He's not on here. I didn't tell you his name. |
| Herrera | (UI) see that's another thing. |
| CHS | Hold on, let me turn off my lights. |
| | Background noise |
| CHS | What's another thing? |
| Herrera | Hey. Well, they've been getting mother fucker's the same way they got me. |
| CHS | Huh? |
| Herrera | I think they have Spide. The way they got me. |
| CHS | How? |
| Herrera | The same way as like, they don't know like nothing, like the status or nothing but just there ah, I been under investigation cause Spider iseh |
| CHS | Spider is what? |
| Herrera | They got him, they took him. That's what we can't understand cause it doesn't make sense but they're fucking rounding up fucker's too. They went and rounded up Spider took that fucker. |
| CHS | Nobody can find out where he's at? |
| Herrera | No, that's, that's they said this is what the rollo we've been hearing. That's he's over here. Then we find out that he's not here that he's in the feds, no one knows that |
| CHS | The feds are just federal holding somewhere in Mexico. |
| Herrera | (UI) look on the computer, my ruca looks on the computer |
| CHS | She just types in the name. |
| Herrera | Yeah, they still have me at the South. And that when she called over there they didn't know nothing. Really? Lock down, no it's still here in level four. |
| CHS | Serio? |
| Herrera | Like that's the same thing what we were tripping out on because it's like, you're not, you're not listed, like you know how they were saying, they took that vato Guantanamo Bay and then no one knows where he's at. |

GOVERNMENT EXHIBIT 215   U.S. v. DELEON, ET Al.   31190

| | |
|---|---|
| CHS | Yeah. |
| Herrera | Like this conspiracy. Like, like… |
| CHS | That would but that's witness, that's witness protection though. |
| Herrera | No. |
| CHS | That (UI) was. |
| Herrera | Oh on the TV yeah but I'm saying like Little Shadow they went and hemmed up no? (UI) |
| CHS | Where does it say, where does it say I am at? Well it must say at the North, what's his name said that I'm here. |
| Herrera | No, they didn't have you as listed here. That I know of. No, serio, because el-el Marijuano is the one that told that me you and Shadow, big Shadow. |
| CHS | And how did he, how did he do that? |
| Herrera | Because he was over here. Marijuano just came from over here to over there. (UI) Big Shadow, no? And we fucken heard that you were in Chaparral. |
| CHS | Oh-oh, ugh a la verga. The juras were saying Pup was in Chaparral, he was in the Dona Ana. Cause some (UI) message or maybe that just something told to give me a message to see if I would exchange messages, you know what I mean. |
| Herrera | I don't know |
| | NOTE:  OST Klemo begins transcription: 20:58 |
| HERRERA: | …that's…that's…I, I'm gonna have my ruca when I see her again, I'm gonna ra-ha-have her look me up again and see where they have me listed. |
| CHS: | Have you listed? |
| HERRERA: | Yeah. |
| CHS: | (laughs) |
| HERRERA: | To see where in the fuck I'm at because see-sh-when she called over here, they were, they didn't wanna release no information.  That they said who? He's at the North they were trying to tell her to come visit me, that it was okay, that I was still at the fuckin' South.  She said no, he's not there no more.  No, he's here in the computer, he's here.  Like fuckin' sh-like ten years eh. |
| CHS: | Hold on, let me see who came in.  (makes noise)…You know what them fuckin' juras…you know what them juras do in control just to get a kick? |

12

| | |
|---|---|
| HERRERA: | Huh? |
| CHS: | You know what them juras do just to get a kick? |
| HERRERA: | What? |
| CHS: | They fuckin' ah, they open the door…from the control. |
| HERRERA: | Yeah. |
| CHS: | They open the door and see who comes running to the window. |
| HERRERA: | (laughs) |
| CHS: | Fuckin' pussies.  (laughs) And then they (UI) and then they do it again.  And then, they know what they're doing.  They're fuckin'…(voices overlap) |
| HERRERA: | (UI) They fuckin', I was there when they locked up Spider.  And see this is what I was (UI, voices overlap) |
| CHS: | Well what would they charge Spider with?  He wasn't, he didn't get busted for nothing that was i-that…when them things viajes happened in Cruces. |
| HERRERA: | Nah…(voices overlap) |
| CHS: | He, he was… |
| HERRERA: | …Chaparral. |
| CHS: | Huh? |
| HERRERA: | That's the thing that I don't know eh.  I don't know where Spider's at.  I don't know where in the fuck Spider's at. |
| CHS: | How much time was he doing? |
| HERRERA: | (UI), he was almost to go home too. |
| CHS: | He was? |
| HERRERA: | Yeah.  Ah not really, he still has a little bit of time, but… |
| CHS: | I…(voices overlap) |
| HERRERA: | …they didn't charge him with that (UI) up for. |
| CHS: | Huh? |
| HERRERA: | They didn't charge, member? |
| CHS: | Oh with them juras?  All that shit, they didn't charge? |

13

| | |
|---|---|
| HERRERA: | No cause he…(voices overlap) |
| CHS: | Oh he beat his fuckin', you know what, he picked up time for them, for doing that with the juras and then they dropped his charges on the, on the original thing. (voices overlap) |
| HERRERA: | Yeah, member?  So he's almost to go home eh. |
| CHS: | Fuck. |
| HERRERA: | We were there when they took Spider.  Not even Scooby can't even find him. |
| CHS: | Did he have a ruca? |
| HERRERA: | No. Scooby, see and this like…he fuckin', he told me the other day that Shadow's here.  I told him where and he said he's over there in 3B.  I said now how in the fuck is he here cause his property is where I was just at?  I just barely came over here, and we, we, we know where Shadow's at.  He, he, they done had him listed as in the county jail.  I'll find out eh, it just…it just takes time no? I'll find out if he ever went back or where the fuck he's at.  But we don't know where Spider's at. |
| CHS: | Fuck man. |
| HERRERA: | Who knows. That's the trip eh.  I don't know bro.  Fuck no, but Spider's down eh that's one thing.  I don't worry about that bro, you know what I mean?  That fucker won't break eh.  It's those other creeps, they already did.  But as far as being Critter at ah, ah Chris, ah fucking ah…ah fucking (UI) Barela, I think, he'll rat. |
| CHS: | Critter? |
| HERRERA: | Yeah, you never know it.  Staring at life the death penalty, but you know what I mean, just all…(UI, voices overlap) |
| CHS: | My lawyer said that they were trying to, they were making a determination about that, but that he thinks that they were gonna drop the death penalty.  So…they're taking that off the table. |
| HERRERA: | Yeah? |
| CHS: | Yeah.  That's what he said yesterday. |
| HERRERA: | I don't know eh.  But they're something goin' on Alonso's chafa, Arturo's chafa , Benjamin's chafa |
| CHS: | That means chafa that they're working with the juras? |
| HERRERA: | No, because they were in that program.  They were, well, well I don't know about Arturo, if he went to that program, but I know what at that other rollo no.  But |

14

|  | Alonso was in that program…(voices overlap) |
|---|---|
| CHS: | Arturo, Arturo, they got him from the streets que no? |
| HERRERA: | Yeah, Simón.  But I'm saying, what him and Spider went-what happened with him and Spider no, as far as him being that dropout program and ratting, no.  I haven't heard nothing like that.  Ah…as far as being Baby Rob too, I don't know if he's ratting, but I know…he went to that dropout program and we thought that he was working with them…(voices overlap) |
| CHS: | Hold on, hold on…(voices overlap) |
| HERRERA: | …(UI) or something, but…(UI)… |
| CHS: | They're bringing that vato back from the visit, that's one way to find out, we could, we could have Jesse ask him that, to ask him if he, if there's cameras in there no? |
| HERRERA: | I don't know eh. |
| CHS: | Did you hear me? |
| HERRERA: | Huh? |
| CHS: | I said that dude came back from the visit.  Jesse could ask him if there's cameras in there. |
| HERRERA: | If there was what? |
| CHS: | If there's cameras in the visit. |
| HERRERA: | Oh serio? |
| CHS: | No, I said we could ask that dude, he just came from the visit.  His name is ah…I don't know his name.  Jesse knows him. |
| HERRERA: | I'll find out.  (UI) was fuckin' (UI) all kinds of questions like…they'll be all nosey, you know what I mean?  I'll find out eh.  Not this week, but the following week if there's cameras.  Fuck.  I don't know as far as Arturo and Baby Rob ratting, no.  But I know that Baby Rob…why…see no one believed it when we heard it no?  Okay…so Juanito seen it.  Why did he act like, like Juanito was out there, why was he hiding from him?  And how come he didn't make a shout out to us over there?  We already know he would as for skina what's up, who's here, fucking all-all what's up eh |
| CHS: | How long had he been there before…(voices overlap) |
| HERRERA: | (UI) talks…(voices overlap) |
| CHS: | …how long was he there before he walked out like that? |

15

| | |
|---|---|
| HERRERA: | Ssss-Who knows.  He was in that fuckin'…he was getting poor fuckers over there in that two A side like, vatos to keep away from us, like there was pedo with 'em or…It's it, a…you know what I mean, they didn't want him talking to us.  When he was out there in the yard Juanito told him, hey that… eres tu?  Ando soñando. |
| CHS: | Well who, who told you that he went and went in there and renounced or…(voices overlap) |
| HERRERA: | Spider, Blue, ah everybody eh.  Marijuano, everybody eh. That he fuckin' split.  Next thing you know it that every day he came out, he would call somebody, give carilla. Next thing you know, he spent that day, he was quiet, he went out with his head down, and fucking the juras came back after packed up his shit and the jura, the sergeant, that one I guess they knew.  The one that always, you know what I mean?  He gave us rollo, said that he fuckin' split. |
| CHS: | Did, did every, did, was there a lot of people that entrusted Robert to information like things that happened? |
| HERRERA: | Yeah. |
| CHS: | Yeah? |
| HERRERA: | Like if they, what do you mean? |
| CHS: | Like you know ah trust him with information of crimes that happened you know like he ask him what happened and shit. |
| HERRERA: | Juanito? |
| CHS: | No, Robert. |
| HERRERA: | Was he asking him? |
| CHS: | Were people asking Robert, I mean would Robert, in other words would they talk to Robert about what they've done? |
| HERRERA: | No.  No, see that's the thing, he was over there with Red, and that's another thing that got me mad.  Why in the fuck, knowing that there was a statement already that would, that came up on Red, they were still talking too him bro. |
| CHS: | And they send him to do that. |
| HERRERA: | Fuck. |
| CHS: | Fuckin' Blue.  Blue and Daniel are gonna, Blue and Daniel are gonna get fucked there.  They know there're statements on them and they en-still included 'em in that?  That's fuckin' stupid. |
| HERRERA: | No, no, after.  No, there wasn't no statements o-with he never ratted beforehand.  Everyone's al-I even thought he was firme, no?  But no, we entrusted him like that, like |

16

|  | fuckin' trusted him (UI, voices overlap) that thing. |
|---|---|
| CHS: | Did, did he ever say whose name he was using? |
| HERRERA: | I don't know. |
| CHS: | You know what I mean, wh-whose name he was using? |
| HERRERA: | I don't know whose name he was using.  I didn't really… |
| CHS: | People don't ask them kind of questions or what? |
| HERRERA: | He's a gabacho too eh. |
| CHS: | I know but nobody's over there asking them no kind of questions?  That dude could just say I'm a homie and they don't ask him how, what, why? |
| HERRERA: | Sss-I, I feel you man…I know but…fuck…over there it's like sometimes too it's like what happened to me.  I have all that fuckin' paperwork and they kept it.  I shoulda threw all that shit eh.  I had all that fuckin' institutional shit when they locked me up.  And then what I'm saying is, is…you don't know who to trust bro.  There's too many people…(UI, voices overlap) |
| CHS: | Well that's old shit.  That shit with Bubbalu's all old, they can't bi-they can't bring that up, that's like…(voices overlap) |
| HERRERA: | (UI, voices overlap) |
| CHS: | …that's double from-that's double jeopardy. |
| HERRERA: | They think they're firme.  That, that when you get there, those fuckers are fucking firme and then when you go over there they set you up.  You know what I mean?  That's, that's that serio, and those fuckers.  I, there was dudes like fuck.  They had, and fuck dude that, that's why they don't (UI).  (UI) all over that fucker. |
| CHS: | When did, when did they drop ca-Pup, how long ago? |
| HERRERA: | Right after me, they fuckin' slammed his ass down… |
| CHS: | So after…(voices overlap) |
| HERRERA: | …(UI, voices overlap) |
| CHS: | …after that shit, after that shit where the, when the, when the nurses and them were on it and Pup was still allowed to still be there? |
| HERRERA: | Not, well he came back right?  (UI, voices overlap) |
| CHS: | After, after that viaje? |

17

| | |
|---|---|
| HERRERA: | No, no, fuck no.  After that viaje that murder, they, they fuckin' shipped him to ADX to Arizona.  And then from Arizona to ADX.  And he stood in ADX over there in Colorado.  He stood there for a while and then…what was another funny thing is fuckin' how in the fuck did Tomas know that Toma-fucking Pup's gonna be coming back?  That's what he was telling everybody in the yard.  That he talked to fuckin' Pup and that Pup's on his way back.  How in the fuck did he know that? |
| CHS: | Did he come back? |
| HERRERA: | Not even his family knew that. |
| CHS: | You know who told me that too? |
| HERRERA: | Huh? |
| CHS: | Crazo. |
| HERRERA: | Sss…well then how in the fuck would they know that…(UI, voices overlap) |
| CHS: | He said, he didn't say he's coming back, he said he's back, and he's my neighbor and ah he wa…he wanted, he said Pup wants Garduño's number. |
| HERRERA: | Well how long ago was that? |
| CHS: | (sighs) like… |
| HERRERA: | Cause Pup wasn't even, after that fuckin' burner, he wasn't after (UI).  So that fucker could have just been fishing it.  And you didn't talk to him? |
| CHS: | No, I didn't do nothing.  Yeah, I sent him the number. |
| HERRERA: | See fucking Pup wasn't here after that murder, at all, he wasn't in the north.  He went to stay that, directly that's when they got all of 'em, they got, supposedly Oso was there too and in the transport.  But they don't know where Oso went. |
| CHS: | He was probably calling to, to see…(voices overlap) |
| HERRERA: | (UI, voices overlap) |
| CHS: | …you know what?  He was probably just calling to, to tell me that to see if I would say well tell Pup this or tell Pup that. |
| HERRERA: | See washa right after that murder, they got fuckin' Archie…they got Dan Dan, they got fuckin' Pup.  I guess, when they got Pup from fuckin' Arizona and Dan Dan from Arizona… |
| CHS: | Red. |

18

| | |
|---|---|
| HERRERA: | (UI) no. (voices overlap) |
| CHS: | They got Red. |
| HERRERA: | That, no I'm like, hold on, I know, but after that fucking murder, they got fucking Pup, they got fucking Archie, they got Dan Dan…who else, and… |
| CHS: | Was a…(voices overlap) |
| HERRERA: | …Dan Dan (UI)…(voices overlap) |
| CHS: | Were all those, hey were all those dudes in the same pod? |
| HERRERA: | No. Ah Archie was in, in Cruces.  Remember I told you they locked him down?  So they took him right?  So then they ended up fuckin' ah…somebody came from the north to Cruces, that's when he told us that I guess when he was in fucking medical and they brought Pup, they brought fucking Archie, Oso was there, and Dan Dan they shipped 'em all out of state know?  Bam, right away.  And then we didn't even know where Pup and Dan Dan were at, but ah Ron Ron was there with us no?  Ron Ron was on the fucking phone and they had him as being in Hawaii. |
| CHS: | Was Blue, was Blue and Dan Dan (voices overlap) |
| HERRERA: | They even had to write to Hawaii and they'll send their money to Hawaii to get it to Arizona.  That didn't make sense eh. |
| CHS: | Was Blue and Dan Dan in the same pod as Red? |
| HERRERA: | No.  Red was in the north.  Red, Red was still over there in Cruces still.  They, they took them all to the hold. |
| CHS: | No when, when that viaje happened, Blue and, and Dan Dan were with Red in the s-they were in the same pod? |
| HERRERA: | Yeah.  Yeah, they all in toge…but then they took 'em to (UI, voices overlap) |
| CHS: | So Red, Red, Red would have firsthand information according to him.  According…(voices overlap) |
| HERRERA: | That fucker…(voices overlap) |
| CHS: | …according to Red, Red would have firsthand information that's what I was trying to figure… |
| HERRERA: | (UI) a liar, Pup and Dan didn't even trust him eh. Because he would, that vato… |
| CHS: | If he didn't trust him, if he wouldn't, didn't trust him he wouldn't have included him in that viaje. |
| HERRERA: | Well that, I understand that but I know…(voices overlap) |
| CHS: | I mean if you don't trust someone, you don't, you don't have 'em right there in the fuckin' viaje, in the fuckin', right there…(voices overlap) |

GOVERNMENT EXHIBIT 215   U.S. v. DELEON, ET AL.   31198

| HERRERA: | (UI) too.  No, not trust him like that, now that…trusting him because he-they felt that he was the one s, see he was the one who (UI). |
| CHS: | Huh? |
| HERRERA: | Washa he was the one (UI). |
| CHS: | Who? |
| HERRERA: | Red. |
| CHS: | Oh. |
| HERRERA: | Because he was always kicking it with that vato and that was his friend.  They were always real secretive in the yard and I, and strapped together know? |
| CHS: | Him and Harvey? |
| HERRERA: | Yeah.  That was his buddy eh.  So that's, we-even when he went to see if he was loyal or he's just loyal to his buddy.  You know what I mean? |
| CHS: | Yeah. |
| HERRERA: | That's the reason why that fucker went. |
| CHS: | Well cause…(voices overlap) |
| HERRERA: | (UI) |
| CHS: | …cause every, evb-ah others vatos wanted him to see where he stood… |
| HERRERA: | Yeah, JR went because that didn't em another fuckin' killing two birds with one stone. |
| CHS: | To see where he stood? |
| HERRERA: | Yeah because there's paperwork supposedly on JR.  But then I come to find out that (UI, voices overlap) |
| CHS: | So he, he went to squash that paperwork, like to show his loyalty. |
| HERRERA: | Yeah.  Yeah (UI, voices overlap) |
| CHS: | I just don't understand why, that people don't know these fools, where they even came from, whose they name they were using, whose name was Red using?  Then why, if you don't even know that shh…and you wonder what, people wonder why they get busted for murder. |
| HERRERA: | I feel you bro, I feel you eh.  It's (UI) like chafa though. |
| CHS: | Stup-stupid decisions.  Who's making these decisions? Stu… |

20

| | |
|---|---|
| HERRERA: | Shh I don't know. |
| CHS: | …stupid fuckin' decisions. |
| HERRERA: | (UI, voices overlap) |
| CHS: | People don't have no…(sighs) |
| HERRERA: | They fucking can't.  He fucking was just… |
| CHS: | Who? |
| HERRERA: | Pup, he was just over there all fucking like, tecato that's why I was mad at him bro because… |
| CHS: | That's why I'm mad at him.  Cause it's obvious…there's no one else making decisions if Pup said or Pup is the-nu-, Pup is the dude, he should be smarter than that when he's preaching to people about this and that and, that fucker's been around longer than all of us. |
| HERRERA: | I know, he, he real stupid right now.  I was mad, serio because we were in Cruces that fucker was putting fuckin' llaveros there that haven't done nothing, just put them there (UI).  Don't even know nothing about 'em.  A bunch of fucking ga-gastos man.  All them fuckers know.  Sparky too.  That, that was another fucking, but he was supposed, the reason why he was making 'em a llavero because he was a smart dude eh. |
| CHS: | (laughs) Who was? |
| HERRERA: | Sparky.  The Padilla that fucker was a fucking gasto. That fucker was scared like fuck bro.  I (UI) told me hold on, hold this fucking fierro for me real quick nah?  While I go do something with it, we were in the gym eh, and that fucker tells me no, no, no.  I told him what the fuck? All scared eh.  I told him never mind then.  What, what the fuck you scared of eh?  He's twenty somethin' fuckin' years and he's fuckin' scared.  Serio, that was another fucker, he was another one that's scared (UI). |
| CHS: | No, up to this day, nobody knows who's Red's men-who's Red mentioned like ah, who's, who introduced him. |
| HERRERA: | I went, I went off of Blue know?  Blue told me he was firme… and…(voices overlap) |
| CHS: | Well he had to have been using somebody's…I cannot believe that nobody asked that one question.  Just that one question.  Someone could come in and say hey I'm a homie not that one fuckin' question. |
| HERRERA: | I feel you…it's fucked up man.  (laughs) |
| CHS: | You don't wanna know who d-who let these dudes in? |

GOVERNMENT EXHIBIT 215   U.S. v. DELEON, ET AL.   31200

| | |
|---|---|
| HERRERA: | I do. Nah?  He died, that's why he's over there all fuckin' shattered as fuck now. |
| CHS: | What's your name?  Oh here, throw 'em out here and go do this.  We'll talk about…we'll talk about where you came from later after you do it.  (voices overlap) |
| HERRERA: | Check this out…then they brought some, just recently they brought some fuckin' loser, know, some fuckin' guy that, that, that he even Crumbles told me cause he was in the fuckin' feds.  He told me that a bunch of the, there ah..Mescalero Indios know?  That only one of 'em in the feds name was Star, that they said that he was feedin' him when he died, but their, a lot of them fucking knows Indios cause they have tight gangs too know.  And I guess the fuckin' Mescaleros are chafa so they bring some fucking vato supposedly is a fucking Mescalero.  He's over there with Fernie and BB and all them (UI, voices overlap) |
| CHS: | What, hey…what's a Mescalero? |
| HERRERA: | I don't know some fucking that's I, I…(UI) |
| CHS: | (laughs) |
| HERRERA: | I guess just, (UI) they Mescaleros all different kinds of tribes, but they're down no? |
| CHS: | Oh yeah.  Oh it's a Indio. |
| HERRERA: | Yeah, he's an Indio. |
| CHS: | K. |
| HERRERA: | I said fuckin'… |
| CHS: | (laughs) |
| HERRERA: | …but this fuckin' Mescalero… |
| CHS: | (laughs) Mescalero… |
| HERRERA: | … put him in the fuckin' pod.  (UI) |
| CHS: | And he say he's a homie too. |
| HERRERA: | I was, me and Alex were saying you know what, tell that vato he's not a carita he's not a fuckin' carnal tell him he needs to spin.  He (UI) to reach (UI). |
| CHS: | Did he say he was? |
| HERRERA: | Fuck no, he wasn't even a homie, that fucker…es que cause they just got, I know that fucker was a federal agent eh. He's, come on though.  I seen that in that in damn Gangland shit, that fucker was (UI).  And they went and |

22

| | |
|---|---|
| | got the long ones.  He wanted to see if it's a fuckin' backbones to be in their biker cl-club, and they were fucking DEA Indians. |
| CHS: | Yeah.  I wanna know.  I'm stuck on Red bro.  Nobody knows where he came from.  I'm gonna ta-one of these days I'll run in to Pup when we're in the feds or whatever and, and instead of asking him, I will already know some things from asking different vatos when I ask them their questions or, or what, you know what I mean? |
| HERRERA: | Yeah. |
| CHS: | Like he'll say, oh I already, he was, everybody knew or, or whatever, you know what I mean, it's...the-the, people threw that vato off on Pup according to different vatos you know what I mean?  They threw Red off on Pup.  And you're telling que chale.  Was Pup even there? |
| HERRERA: | That's why I'm telling you, Pup…Pup…there was a fuckin' prisoner (UI) around that Pup trusted.  But me, G… |
| CHS: | Huh? |
| HERRERA: | Well just us, Alex, G, me, Juanito…well Juanito came after no? |
| CHS: | Yeah. |
| HERRERA: | But that was it, he didn't rap to nobody.  He would rap to Stoner here and there or Dan Dan.  The ones he rapped to was Dan Dan and Dreamer.  He didn't rap to fuckin' Red because Red was over there kicking it with that fucking vato. |
| CHS: | But he was okay with him going and being included in that viaje. |
| HERRERA: | Blue's the one who sent word that Red was firme. He sent word over there that he's firme no?  (UI, voices overlap) |
| CHS: | Was, was Pup okay with with fuckin' Red being included in that viaje? |
| HERRERA: | I (UI, laughs).  I don't know he turned out to be a fuckin' weirdo eh.  I don't know (UI), he was all mad he wants to smash that fucker he told Blue.  I got scared. He's with the FBI. |
| CHS: | He got scared of what? |
| HERRERA: | That, that (UI) working for the FBI. |
| CHS: | What was? |
| HERRERA: | Where they went (UI) to him.  That he got scared because it was them (UI, voices overlap) |
| CHS: | Well yeah when they call you out.  It's alright to go, you listen to everything they have to say and, and you come back trying to figure out what they're looking in to, you know what I mean? |

GOVERNMENT EXHIBIT 215  **U.S. v. DELEON, ET Al.**   31202

| | |
|---|---|
| HERREA: | Watch, here's the other rollo.  Okay…Red supposedly went and told Ron Ron, Dan Dan's brother know?  Okay…Red went and I, I guess he had had a report or something…or no, no, not report.  Something he sa-yeah, well no, check, well hold on, hold on, alright.  Okay…I guess Ron Ron didn't know what was going on with that yet you know, he thought he was firme and he needed skina know?  So Red I guess was in and approached Ron Ron…hey, give me skina to read this report.  Tell them that what you do when you come out and give me skina write a, write a (UI) for me for my legal hearing.  Tell them that you said that when I went over there and I asked you ah what was up and me and you were throwing rollo, and then I tell you Red's saying that he was telling Ron Ron this, you nah, tell him to say that when I came I was asking you, hey where's Javier at?  And you tell me he's in his room.  And I said okay, so I tell (UI) no cause I'm gonna do a shot with him.  That's what Red's saying.  Okay, so Ron Ron goes and (laughs) be's his alibi for it and does that stating for it eh.  Goes and writes it out for his legal hearing know, saying that Red came to me told me that he was gonna go get high and that he went upstairs and that's all Ron Ron said he said nah?  So I trip out all of us are mad too at Ron Ron. |
| CHS: | Did Red run out of the room? |
| HERRERA: | Ron Ron went and fuckin' see Red was in the hole, he needed skina so he went and told Ron Ron, hey fuckin' tell 'em all, that I came and told you where fucking Javier was at and tell him you said his room.  And I said alright homie cause I was gonna go get high.  Okay, so Red goes to his room I guess and so Red's saying that he's in there fixing and that out the corner of his eye he sees a herd of cattle running up the fucking tier that's like what he said like…(UI, voices overlap) |
| CHS: | So his room, his room is right u-above the stairs? |
| HERRERA: | Yeah. |
| CHS: | Okay. |
| HERRERA: | So he hears all kinds of fucking traffic going to his room.  And he gets scared cause he fucking felt that something was wrong and he takes off.  So then Ron Ron gets mad because when he finds out Red let him have it and then that fuckin' report surfaced, everyone was looking at Ron Ron.  And why in the fuck did you go and tell Red to do that? |
| CHS: | Did Red have a fierro? |
| HERRERA: | I don't know. |

24

| | |
|---|---|
| CHS: | Red's a T.  Them fools better…(sighs) fuckin' stupid fuckin' bullshit man.  How'd he look up to fools like that when they send you on fuckin' chafa ass missions? |
| HERRERA: | (laughs) |
| CHS: | How come no one speaks up? |
| HERRERA: | (UI, laughing) |
| CHS: | Huh?  No, it's not funny bro.  It's n…(voices overlap) |
| HERRERA: | (UI) doing though A. |
| CHS: | And you've been around long enough to where you could say something.  You know what I mean?  I mean use there's… (voices overlap) |
| HERRERA: | (UI, voices overlap) |
| CHS: | …there's people there that could say something as a group, and then what can they do?  He'll be next if he, he has to understand. |
| HERRERA: | (UI) |
| CHS: | Or he shouldn't be in that position. |
| HERRERA: | Ah that was, that was, that was Dan Dan and Blue's doing.  They were in that fucking pod, that was their viaje. |
| CHS: | And what Pu-where was Pup at? |
| HERRERA: | He wasn't there. |
| CHS: | Oh I thought you said he was there. |
| HERRERA: | No, fucking Pup wasn't there. |
| CHS: | Then he can't be responsible for that.  That's why I was holding him responsible for. |
| HERRERA: | Fucking Pup…Pup fuckin' they locked him up again.  They took him. |
| CHS: | (sighs) |
| HERRERA: | They went and locked him up again some fucking CI (UI) that went and slammed him down and took him.  That's when they took him to the north. |
| CHS: | Well then you guys are responsible. |
| HERRERA: | Yeah. |
| CHS: | Que barbaro ese I'm disappointed in you buddy. |

25

| | |
|---|---|
| HERRERA: | See there was, they were next door. |
| CHS: | (sighs) |
| HERRERA: | That was Dan Dan.  I thought Dan Dan had more snap than that. |
| CHS: | I know, but you, you would have to know ev-shhh… |
| HERRERA: | I (UI, voices overlap) |
| CHS: | Are they, are they more higher than you?  Que barbaro, you've been around longer than them. |
| HERRERA: | I'm just saying that Dan Dan (UI, voices overlap) |
| CHS: | That way, when I ever see Blue, whenever I see Dan Dan, cause Dan Dan was always one to be ah he like ah Spider no?  Wanted to be, but he wouldn't go nowhere while I was there no. |
| HERRERA: | Me… |
| CHS: | And he shh(sighs) |
| HERRERA: | Me…(voices overlap) |
| CHS: | Now when I see him I could tell him what about that chingo and how are you gonna be this and be that when you can't look at the decision you made there. |
| HERRERA: | I tell you…I didn't (UI) me and Alex and now it's…(voices overlap) |
| CHS: | That's why I ask you for when, when I see them, when I see them (UI) I take that it's the truth, it's, you got no reason to lie to me.  Them vatos they all lie, they all beat around the bush, they'll, you know what I mean? And I'm gonna be with them somewhere along the line when it's all over maybe in a hundred years, you know what I mean? |
| HERRERA: | Yeah. |
| CHS: | But then, then it'll be nada to just down whatever you want once you got a hundred years. |
| HERRERA: | Yeah. |
| CHS: | Que barbaro Lazy. |
| HERRERA: | When it was, when, see I thought it was, shh I don't know, I thought Dan Dan had more stuff than that.  It was, it was all fuckin' (UI, voices overlap) |
| CHS: | Dan Dan was the one that everybody looked up at to there? |
| HERRERA: | No. Nah huh just…you know just ah… |

GOVERNMENT EXHIBIT 215  **U.S. v. DELEON, ET Al.**  31205

| | |
|---|---|
| CHS: | He's respon-he's been here longer than fuckin' Blue, longer than…longer than all of 'em. |
| HERRERA: | Yeah, I know, I feel you.  But s…(UI, voices overlap) |
| CHS: | It, it's the one that's been around there longest that's is the one that you know que barbaro |
| HERRERA: | But then again… |
| CHS: | I don't wanna hear a fuckin' thing out of Dan Dan whenever I see him, wherever we're at.  He's just gonna sit there and listen to what he needs to do, not…have any kind of opinion of what he thinks should be, do. |
| HERRERA: | But at that time too…there was a lot of things that were going on like CIs and shit, but no one could prove nothing. (UI, voices overlap) |
| CHS: | I know, but that still, that's t-still shouldn't affect your common sense. |
| HERRERA: | We had our one what do you call it and (UI).  I don't know, it, it's chafa eh. |
| CHS: | (laughs)  It's chafa. |
| HERRERA: | I know he feels stupid now. |
| CHS: | And how do you feel? |
| HERRERA: | And even Ron Ron.  Ron Ron went and had said that.  In other words, he went and told, he went and fuckin' told Red.  Red's saying that Ron Ron, Ron Ron saying, I didn't tell him to fuckin' say that.  Red was willing to go and say that he told Ron Ron.  And Ron Ron… (UI, voices overlap) |
| CHS: | Red, Red, Red is gonna tell them everything that happened exactly the way it happened. |
| HERRERA: | Ron Ron's over there all mad because ah Red, Red's fucking ah, had Ron Ron went and fuckin'…(laughs) filled out that fuckin' statement saying that he went to go get high in fucking Javier's room. |
| CHS: | So he sa-he's being a witness to the thing. |
| HERRERA: | Yeah, so now Ron Ron's fucked.  He's be-he's stupid (UI, voices overlap) |
| CHS: | Did, did Red say who he saw run in there? |
| HERRERA: | No, he didn't, he didn't say that, he's just saying that… (voices overlap) |
| CHS: | He didn't there. |
| HERRERA: | …that Red approached him saying hey ah where's Javier at? And Ron Ron tells him in the statement, he said no, that's what Red coaxed him to say. |

27

| | |
|---|---|
| CHS: | Fuckin'…(voices overlap) |
| HERRERA: | Red holds the (UI) script.  And he's over there saying that Ron Ron is the one that, he's a youngster and didn't know any better.  Ron Ron's the one who told him to write a report like that.  Ron Ron's pissed eh. |
| CHS: | Yeah, he should be pissed.  Is he a carnal? |
| HERRERA: | Sss |
| CHS: | Is Ron Ron a carnal? |
| HERRERA: | No.  That's Dan's brother. |
| CHS: | Why, why is he even get him involved in all the fuckin' bullshit when, just cause he's the brother, he's gonna get…(laughs) |
| HERRERA: | That's the (UI, voices overlap) |
| CHS: | Hey, I used to say qu'vo to him and, and like that, but when I would rap to people he wouldn't be there, I would say let me rap to my buddy, you know?  Let me rap to my buddies, I wouldn't include him in nothing.  Just, just…I d-I wouldn't disrespect him, you know, he's a good 'ol dude, but…people are slipping ee…que barbaro |
| HERRERA: | (UI, voices overlap) |
| CHS: | And people hate on me, ah Styx ain't worth a fuck.  And ah he thinks this he thinks that.  (sighs) At least I have common sense. |
| HERRERA: | I know. |
| CHS: | You too, big 'ol dummy. |
| HERRERA: | (laughs) |
| CHS: | You say que noand you were right there you, you could've stepped up and said…no, slapped somebody, gah some common sense. |
| HERRERA: | Yeah, but (UI) I, I didn't know all that shit till after the big 'ol mess.  I said what the, even Alex is all mad.  Hey what the fuck? |
| CHS: | Well that's lack of communication.  There was no communication?  Pup didn't set up no communication que jodido.  Everybody wants to be chiefs and then there's no communication. |
| HERRERA: | I'm feeling you eh. |
| CHS: | You're feeling me…(laughs) You gotta quit saying that.  Y- you don't feel me, you know you feel me, you shoulda…(voices overlap) |

GOVERNMENT EXHIBIT 215  U.S. v. DELEON, ET Al.  31207

| HERRERA: | (UI, voices overlap) |
|---|---|
| CHS: | You shoulda felt it then. |
| HERRERA: | Whaat… |
| CHS: | It's too late to feel me, you should have felt it then. So did you tell 'em I feel you?  (laughs) |
| HERRERA: | Fuckin' cabron eh. |
| CHS: | Aaa…sss… |
| HERRERA: | (UI) get all mad too if you did all that shit eh. |
| CHS: | You should've been mad, right then and there before as it was happening. |
| HERRERA: | That (UI, voices overlap) |
| CHS: | Shit like that you have to know… |
| HERRERA: | It was all real (Spanish) too because shh that's another thing that it was so shole because he'd throw his fuckin' (UI).  But there was fuckers ratting.  And (UI). |
| CHS: | Did…(voices overlap) |
| HERRERA: | (UI) all paranoid. |
| CHS: | Did Javier feel it at all? |
| HERRERA: | And then check this out…and then…(voices overlap) |
| CHS: | Javie-Javier didn't see nothing coming? |
| HERRERA: | Huh? |
| CHS: | Javier didn't even have a clue. |
| HERRERA: | Fuck no, he knew what was up. |
| CHS: | Was he strapped? |
| HERRERA: | Hey do you know what's another thing? |
| CHS: | Was he strapped? |
| HERRERA: | You know what fucking he's up to?  (Spanish) all fucked up on meth and he didn't even know that. |
| CHS: | Who?  Who? |
| HERRERA: | They're holding out over there.  If you don't do that shit eh, you gotta do that. I don't do that shit but (UI, |

GOVERNMENT EXHIBIT 215  U.S. v. DELEON, ET AL.  31208

| | |
|---|---|
| | voices overlap) |
| CHS: | Who was messed up on meth? |
| HERRERA: | All of 'em. |
| CHS: | (laughs) |
| HERRERA: | They were all fuckin' strapped.  Check this out we could, we found out later that they were over there all strapped up with each other like fighting with each other on the DL.  They were like wanting to kill each other all paranoid with each other walking around with fierros. |
| CHS: | Blue, Harvey, Red, all them? |
| HERRERA: | All on meth eh.  Red, all of 'em.  And we didn't know that.  They, they were on the DL in that pod. |
| CHS: | (laughs) And they had Harvey right there.  All buddies. |
| HERRERA: | (UI, laughs) |
| CHS: | Was, was Javier hitting? |
| HERRERA: | They were, yeah.  They fuckin' had, they had chiva and meth.  And they were holding out eh, but it's all good, you know, I didn't give a fuck, but I didn't, no one knew. So after that they had over there.  They were over there all over there all fucking methed out like fuck.  I guess fighting it and that same (UI) how come, how come you aren't living? |
| CHS: | Who said that? |
| HERRERA: | Blue was. |
| CHS: | Who?  Harvey? (voices overlap) |
| HERRERA: | (UI, voices overlap) Dan Dan…(voices overlap) |
| CHS: | Harvey? |
| HERRERA: | No um ah Blue and Dan Dan. |
| CHS: | (laughs) Asking you? |
| HERRERA: | (UI, voices overlap) Blue and Dan Dan almost stabbed each other eh. |
| CHS: | Well what a… |
| HERRERA: | They were all fucked up on meth.  I didn't even know that (UI, voices overlap) |
| CHS: | (laughs) |

GOVERNMENT EXHIBIT 215   U.S. v. DELEON, ET Al.   31209

| | |
|---|---|
| HERRERA: | And we, see that's another thing, that w-I fucking found out later.  And we were over there scratching our heads saying Órale, these fucking vatos there…  And we're get better like that?  Come on eh.  That's what we (UI) for know, that, that's why we're gonna get better.  But with these fucking weirdos like this…that's when everyone started talking (UI, voices overlap) |
| CHS: | And making, and with the common sense you guys had…that was gonna make it better too huh? |
| HERRERA: | (laughs) (UI) |
| CHS: | Fucking…(voices overlap) |
| HERRERA: | (UI, voices overlap) |
| CHS: | I'm disgusted that it…that I had an excuse when I was younger, I didn't have no common sense, but none of you fuckers are young.  You're almost as old as me.  (laughs) |
| HERRERA: | Those jokers are barbas eh. |
| CHS: | You're barbas.  (laughs) |
| HERRERA: | (laughs) (UI) stupid. |
| CHS: | Fuck. |
| HERRERA: | They were over there and holding out on meth bro.  I've never done that shit, but they told me that that shit's crazy eh (UI, voices overlap) |
| CHS: | Maybe…maybe that'll help, that'll help a little if they're all fucked up on meth then they don't know what the fuck happened.  They say Red did it. (voices overlap) |
| HERRERA: | Javi's over there too. |
| CHS: | You said Red did it all. |
| HERRERA: | And then everybody came out on tier time strapped and then I started getting like yeah, they're coming out with it.  I started seeing everybody like I would see 'em sit down and I'd see his shirt go up and I'd see a fierro and say what the fuck?  I (UI) to.  And then I see another fucker scratching his leg and there's a fucking fierro  in his sock. |
| CHS: | (laughs) Everybody had fierros? |
| HERRERA: | Yeah.  Got two, eh then that fucking punk calls (UI) hey let me borrow your vest. |
| CHS: | Your what? |
| HERRERA: | My vest. I had a fucking ah one of them back braces and they just put fucking newspapers in there no. |

31

| | |
|---|---|
| CHS: | Yeah. |
| HERRERA: | I sent him a vest and I sent him another (UI) a-a one of them fucking sleeves for your arms so he could put another fucking…(UI) in there know.  Cause I guess there's pedo said oh I'll I'll rap to you ahorita. |
| CHS: | (UI) with who? |
| HERRERA: | I don't know, he didn't tell me.  I think he was doing meth too eh. |
| CHS: | Did Pup know, did Pup know about that viaje with Harvey? |
| HERRERA: | I don't know.  He, I don't know I thought…when we were in the norte unit we never talked about that.  I don't know if we did or not to be honest with you.  I know, I know that… |
| CHS: | If people are gonna do something, they should know who's, who's fuckin'… |
| HERRERA: | I know that it was brought up. |
| CHS: | From now on…don't be fuckin'…just leading blindly, you know what I mean? |
| HERRERA: | Yeah. |
| CHS: | It, it don't matter who they are, even, even if it's me telling you to do something I should tell you why…or, or and if you have a, a-ah don't send that dude to go tell me, or you know.  I didn't think, I thought Pup, I haven't talked to Pup in so long.  I figured he'd have more common sense than that. |
| HERRERA: | Serio that fucker it's not… |
| CHS: | You know I get pissed because they point the finger at me and Pup…(voices overlap) |
| HERRERA: | (UI, voices overlap) |
| CHS: | …okay and then when I'm out there…Pup…(voices overlap) |
| HERRERA: | Hey man check this out, Pup…was over there all tirado you know the way he did too (UI) a la verga.  Goes and loses his clavo.  The juras are over there shaking down and I'm over there calling at the door hey…Pup…somebody come to the door and they'll, they tell me oh we're locked down. I go back and talk to 'em locked down, man what the fuck? No one even told us that they're locked down next door? And come to find out they shook down and everything, and I said what the fuck, no one even told us not to go and shaking 'em down.  Now they're fucking mad.  Hey what the fuck man?  Don't say nothing about it.  So then I come to find out…Pup was (UI) they fucking went and shook him down and shook down a few others, they didn't find nothing, so |

GOVERNMENT EXHIBIT 215  **U.S. v. DELEON, ET AL.**  31211

| | |
|---|---|
| | then Pup goes and loses his clavo the next day.  That he's going around and like fucking wino thinking somebody gots it know? |
| CHS: | Yeah. |
| HERRERA: | And he goes and gets his fierro and goes door to door. Grab my clavo dog.  They were telling Pup, no, I missed it. (UI) clavo, what are you checking on no? |
| CHS: | Pup was doing…(voices overlap) |
| HERRERA: | And then he goes and looking and he finds it in the fucking shower where he left him with the soap dish is at. |
| CHS: | Pup was doing the meth too? |
| HERRERA: | He must have, to b-to be doing shit like that.  That fucker went and left him clavo in the fucking shower. |
| CHS: | He was the only one there doing meth.  (laughs) |
| HERRERA: | (laughs) Fuck. |
| CHS: | Lucky I wasn't. A la- (laughs) |
| HERRERA: | A la verga. |
| CHS: | Because he and meth a la verga.  Everybody would've got in trouble. |
| HERRERA: | But when I talked to him, just imagine what I was seeing. I was fucked when I got there.  I started scratching my head like I told you eh.  Fucker would sit down I'd see a fierro.  See other fuckers around scratching his leg and then another fierro in his sock.  Everybody's strapped. |
| CHS: | Why?  They didn't trust each other? |
| HERRERA: | It's bad bro.  It's kind of a little bit better now, but now when there's visits, there's still paranoia now with that fed shit.  So regardless of whatever, everyones kind of looking into each other no? Like when I- there's no disrespect but when Billy split we looked him up right away what's up with this fool?  Where did he go?  But you have to bro because it's getting bad. |
| CHS: | That doesn't tell you nothing just by where they went. Them fuckers are taking peop-getting people moving, all the other people moving 'em just to keep 'em all balanced. I mean then what if it tells you okay he's (Spanish), what does that mean? |
| HERRERA: | No, but he's still aint, (UI) when that happened to Baby Rob, that kind of opened everyone's eyes eh.  If that fucker did that then…that's not good.  Then everybody hold on man. |
| CHS: | A piss? |

33

| | |
|---|---|
| HERRERA: | Yeah. |
| CHS: | (laughs)  You didn't…(voices overlap) |
| HERRERA: | A bunch of fucking (UI) around here (UI, voices overlap) |
| CHS: | You need a capiter (phonetic). |
| HERRERA: | Huh? |
| CHS: | You need a capiter (phonetic). |
| HERRERA: | Yeah, I know. |
| CHS: | That way you could piss in a bottle and not have to get up. |
| HERRERA: | Oh a catheter? |
| CHS: | Yeah. |
| HERRERA: | Yeah, I gotta (UI, voices overlap) |
| CHS: | Oh man. |
| HERRERA: | I don't know bro.  (pause) |
| CHS: | (whispers) What do you think Bryan? He's talking a little bit more, little by little.  Little by little he's opening up.  Here he comes back.  (background noise) |
| HERRERA: | It was, it was pretty loco over there eh. You know what I mean? |
| CHS: | Huh? |
| HERRERA: | It was pretty loco over there.  I never seen shit like that eh a la verga.  I know back in the day we'll be strapped and if you know, taking care of each other's back but… |
| CHS: | Hell no where I was at it wasn't like that. |
| HERRERA: | But now that's (UI) paranoid on that level.  And Pup too, that fucker a loco eh |
| CHS: | Why? |
| HERRERA: | He's a fool eh (laughs) that fucker's just burnt.  You know he's a killer dog, that fucker's just…tryin' to rap to everybody. |
| CHS: | Yeah, but he tells everybody to do it.  He should say let's go do it, that way maybe you could get (UI, laughs) |
| HERRERA: | That's why everyone was getting mad at him.  He was (UI). Check from out of state just…a weirdo, weirdo shit eh. |

34

| | |
|---|---|
| CHS: | I heard people were saying that, that they were saying he's telling me to do this, telling me to do that and he ain't doing nothing. |
| HERRERA: | That's why everyone was mad at him because he was over there fucking saying oh (UI) with fuckin' Stoner.  Then when he got there they were over there talking which is firme I'd rather talk, I didn't want them to fight.  That we were the ones who were kinda reaching out to Pup, telling him hey… |
| CHS: | That's why they said that. |
| HERRERA: | When the vato comes out…and, and Stoner did, he didn't fuckin' lock it up, he came out eh.  And no one said nothing, the vato came out, that's when Pup you know snapped. He said that homie focused on the (UI) shit eh. |
| CHS: | What were they fighting about? |
| HERRERA: | Shh I don't know.  It probably started over fuckin' stupid shit.  Over J (UI), (voices overlap) |
| CHS: | Nobody knew, I mean ah he told you…(voices overlap) |
| HERRERA: | (UI, voices overlap) |
| CHS: | …when he said, when he said Stoner's through, nobody said why? |
| HERRERA: | Before, yeah, because…I know when I first got there there was already tension…because it was, you know, they were kin-Stoner, fuckin' felt that he wanted llaves know?  He wanted to fuckin' get assigned a llavero pod.  And Pup assigned him then he went to the (UI) and assigned it to BB.  So it just, Stoner kind of w-wanted to… |
| CHS: | BB was over everybody? |
| HERRERA: | Huh? |
| CHS: | BB was over everybody? |
| HERRERA: | Yeah.  See that's where, when I first got there, and that was when that pedo that was going on no, and, and that's where tension was starting eh.  Then it just escalated further and further. |
| CHS: | Was, was BB there, was BB there when that with, with the Javier trip? |
| HERRERA: | Yeah.  That's another thing. |
| CHS: | So BB was-BB was over that? |
| HERRERA: | Huh? |
| CHS: | BB, then BB's the one responsible. |

35

| | |
|---|---|
| HERRERA: | Yeah. |
| CHS: | If you're saying he was over that.  They left him with the llaves, he's the fucker that's responsible.  That's what I was getting to.  Everybody else like they don't know now, I don't know, I don't know, but someone has to be responsible later on.  It's the vato with the llaves is responsible.  He always wanted to say I'm responsible for this, I'm responsible for that, I didn't have the llaves. If I was there…it wouldn't a…man fuckin' BB.  BB's another one that's been known for everything think he's fuckin' smart.  He would ask who this fuckin' Red, I'm still stuck on Red bro.  You guys…I ask you guys who these people are and no one can tell me.  But you guys are, you guys include 'em in the worse things you know.  Ah BB's another one, he was going, he said he's going home but…I don't see th-these vatos never again unless you guys go to the feds, you know what I mean? |
| HERRERA: | I feel you. That's why, I don't know that, you know honestly…you know… |
| CHS: | I was blaming Pup.  Pup, cause I figured he was there, you know what I mean?  That last viaje is what brought everything down, and then at the same time…fuckin' ah the Martel (phonetic). |
| HERRERA: | That's the thing too, is you know that everybody wanted to be chief.  Everybody wants this and the just…get it working together. |
| CHS: | But hey they should, they should at least settle at least, okay, who has the llaves, you know what I mean? |
| HERRERA: | The ones that…that are older, getting scuela (UI) it's not like that no more.  It's like now you see a little youngster that roll up and they're fucking wanting to act like they're somebody.  Blue would get there and he fucking barely had him at the mark.  He never been into a linea and never got fucking nothing like he (UI). |
| CHS: | Who Red? |
| HERRERA: | No Blue. |
| CHS: | Blue. |
| HERRERA: | But then…his head started blowing up.  He started getting like Arturo eh.  Like…Arturo, you know he was firme and then he started acting like a weirdo eh. |
| CHS: | I even high distanced myself from ah from Blue, a-w-from Arturo, je-because of that same reason, and I didn't hate on him or nothing.  He just… |
| HERRERA: | That (Spanish) (UI, voices overlap) |
| CHS: | …he brought it all upon himself and then started pointing the finger at me when I distanced myself from him.  I |

36

| | |
|---|---|
| | wasn't gonna let him take me with him down that fuckin' stupid path, you know what I mean? |
| HERRERA: | And, and then check this out.  Pup…when I got there, people started talking because he was having carnals wipe down his desk. |
| CHS: | (laughs) |
| HERRERA: | Wiping his chair bro. |
| CHS: | He was, who did he have do that? |
| HERRERA: | Shh…fuckin' fools that were there. |
| CHS: | So when Pup left, when Pup left, he gave it, he gave it to BB. |
| HERRERA: | That was the last time.  No they, no Pup (UI)… it was, it was different.  There were llaveros from each pod. |
| CHS: | How many pods is there? |
| HERRERA: | Three. |
| CHS: | Three. |
| HERRERA: | It was like two, two per each pod no. |
| CHS: | Well what are the pods?  What are the… |
| HERRERA: | They're, I forget the name, fuckin'…B, F, or some shit. |
| CHS: | And tho-B, okay the one where, where, where Javi was at, who are those? |
| HERRERA: | Where Javier was at? |
| CHS: | Yeah. |
| HERRERA: | Who was in there? |
| CHS: | No, who were the llaveros? |
| HERRERA: | Shh there was fuckin'…at that time there wasn't one. There wasn't one in that. |
| CHS: | Well there's still the one I'm gonna blame.  Dan Dan is um, a… |
| HERRERA: | There were BB, there was Dan Dan, there was Blue in that…and I guess everyone had a fucking chief hat on eh, to be honest with you. |
| CHS: | (laughs) Everybody had a chief hat on.  (laughing) |
| HERRERA: | (UI) was all chiefs.  (laughs) |

37

| CHS: | You guys didn't (UI, voices overlap) |
| HERRERA: | Pretty sure all them fuckers like that was walking around. |
| CHS: | How come, how come it was there like that when I was there, wherever I was? |
| HERRERA: | But it, yeah, all the viejos went home and (stutters) it ch-it changed bro.  All them fuckers started acting like they were people eh.  And that just wanted to we have the I-everyone had an issue eh. |
| CHS: | They never, nobody never acted like that. |
| HERRERA: | Yeah, they never did because it was different back then.  Now…now it's just…then you had Baby Rob another one.  All they did was fuckin'…acting like if he was feeling like oh well he (UI) to me, but now Arturo (UI) and it's like you're gone and Pup's gone and he felt that he was the one now.  That's what he was doing eh. |
| CHS: | And what did everybody else feel?  (laughs) |
| HERRERA: | No one even had rollo for him man.  They were, they were laughing at him. |
| CHS: | Was he paranoid?  Were they gonna move on rope? |
| HERRERA: | They were all paranoid.  It, it was bad bro.  Everybody was paranoid with each other eh. |
| CHS: | No one wanted to call a meeting to squash all that shit?  Talk about what… |
| HERRERA: | It was getting bad, eh, I'm not gonna lie to you eh.  I'm still (Spanish).  I don't even know who the fuck to trust anymore eh.  I was strapped too. |
| CHS: | (laughs) |
| HERRERA: | I, I didn't even wanna talk to nobody just…it was all switches bro. |
| CHS: | Everybody was strapped and the juras didn't have a clue. |
| HERRERA: | Shh no. |
| CHS: | They put all them vatos there, and they just left 'em unsupervised to fuckin'… |
| HERRERA: | They fuckin' found, I don't know how many fierros in that unit. |
| CHS: | (laughs) la verga. |
| HERRERA: | Fucker's still finding 'em.  And they already fucking shook down, tore down walls and fucking find more.  They went and fucking shook down again when fucking Hounddog Bern died. |
| CHS: | And you know those, ah-t-the only people that are doing that are the S.  They're the only ones, and that's why |

38

| | |
|---|---|
| | there's not, they gave 'em a chance and it…it's not ne-you guys, there's, in New Mexico there's nothing left…to look forward to I mean.  Besides…right where you're at.  Or a t-an hour in the morning with Fernie and them. |
| HERRERA: | (laughs) Shit. |
| CHS: | (laughs) |
| HERRERA: | It's fucked up eh. |
| CHS: | Yeah well after you're telling me all this, that's why it's fucked up. |
| HERRERA: | That's fucked up because… |
| CHS: | After that you understand why it's fucked up. |
| HERRERA: | I know, I also not only that…that ah…that-what I understand now why we are, simón.  You know everyone's loco and all fucked up, all our sons are like fucking crazy.  But what I don't like is how they fucking packed out eh.  Serio our vato (UI, voices overlap) |
| CHS: | I mean somebody, no when that program started, first started no-nobody mentioned getting together and decide what you guys are gonna do?  If it's a good thing, or come up with a plan?  People are just coming up with plans to step out on their own? |
| HERRERA: | They, they're speaking. |
| CHS: | Huh? |
| HERRERA: | Today a fucker will just leave you eh.  When you went home, you should see all the fuckers that left.  Everybody you could think of… are gone bro. |
| CHS: | And I never even made it to Cruces.  They will send everybody except for me.  (laughs) |
| HERRERA: | Yeah well there was another fucker just recently with ah…supposedly now there's that, there's paperwork on (UI). There's paperwork on fuckin' ah…on that other fucker that has more (UI) from fuckin'…I barely know him.  Some vato named Rudy Salazar from fuckin'…from España. |
| CHS: | Rudy who? |
| HERRERA: | Huh? In one day. |
| CHS: | Rudy who? |
| HERRERA: | Salazar.  He, I was (UI) he's from España no.  But then the last year… I say at least forty fuckers tapped out eh. |
| CHS: | (sighs) Mmm. |

39

| | |
|---|---|
| HERRERA: | You know what you're good though.  (UI) you don't use that shit. (voices overlap) |
| CHS: | It ain't fuck…(voices overlap) |
| HERRERA: | …(UI) half… |
| CHS: | It ain't good. |
| HERRERA: | (UI) slowly… |
| CHS: | You shouldn't have been, that environment shouldn't have even existed where they felt they had to tap out.  I mean…(sighs) (UI) |
| HERRERA: | If they couldn't handle the level system just imagine but… (UI, voices overlap) |
| CHS: | I'm, I'm fuckin' disgusted. |
| HERRERA: | At the end they would go fucking throw you a (UI) extra (UI) for your life.  And it, and that's what's left.  And a lot of vatos are, they're getting dealt with shit like that. |
| CHS: | I'm ashamed to even, I'm even ashamed to say my name is Styx today. |
| HERRERA: | I feel you. |
| CHS: | Who's that well um… my name's Jerry.  Where you from?  Oh I'm from New Mexico. (laughs) |
| HERRERA: | (laughs) |
| CHS: | I'm from Albuquerque.  (sighs)  There's another one of those vatos that…her name is so tarnished that I don't never see her recovering.  You? |
| HERRERA: | Fuck no. |
| CHS: | Okay. |
| HERRERA: | I…(voices overlap) |
| CHS: | What, what you want those names to decide what you…(voices overlap) if, if you decide to keep going that way, what you guys need to decide to do without any help from me is…(voices overlap) |
| HERRERA: | The fucking feds (UI, voices overlap) |
| CHS: | …who's, you have to decide who's gonna have the llaves here in New Mexico. |
| HERRERA: | We're deep in the feds. |
| CHS: | Did you hear me? |

GOVERNMENT EXHIBIT 215   **U.S. v. DELEON, ET Al.**   **31219**

| | |
|---|---|
| HERRERA: | Just leave it the same (UI) not change fuck. |
| CHS: | What do you mean leave it the same?  What is the same? |
| HERRERA: | Like you and Pup, we leave Pup. |
| CHS: | No.  I can't be responsible for, for ah New Mexico when we're in the feds, are you kidding me? |
| HERRERA: | (UI, voices overlap) |
| CHS: | You guys have to, you guys have to grow a brain instead of depending on … |
| HERRERA: | You see all that had to in, in (UI) it should've been done on the weekend, but that's another thing, they didn't do it.  They weren't doing it out there.  They left it to us in here to do it alabrada in front of the fuckin' cappa |
| CHS: | You know what I, I went to Tennessee thinking if they, if they need a daddy, I'm shh if they still need a daddy, someone to tell 'em everything, what to do…ug…see you later.  See you later. |
| HERRERA: | They're fuckin'…(voices overlap) |
| CHS: | You know what I mean?  Ahh… |
| HERRERA: | Yeah you were (UI) about that. (voices overlap) |
| CHS: | I mean…I mean who's left over here?  There's you, Fernie, I mean like (stutters) older vatos, you know that would have a head.  I, I don't see no one else besides you and Fernie.  Who?  I don't…you guys have to come up with that amongst yourselves, not being told.  You know what I mean? Not being told shh… |
| HERRERA: | It's (UI). |
| CHS: | …ah y-you shouldn't be where they… (voices overlap) |
| HERRERA: | Is Firme |
| CHS: | Huh? |
| HERRERA: | It's firme now.  They're all dirty (UI, voices overlap) |
| CHS: | (laughs) |
| HERRERA: | There is a little bit of paranoia is the best thing but…a |
| CHS: | (sighs) |
| HERRERA: | As far as all those federal thing is out the window.  The ones who are instigating things |

41

| | |
|---|---|
| CHS: | Me, me and, hey..oh no (UI)…(voices overlap) |
| HERRERA: | The ones that were causing all that fuckin' chisme and paranoia, they all left. |
| CHS: | (laughs) |
| HERRERA: | The ones now are all the lifers eh, that fuckin'…ah and you know what (UI) fuckin' do them like Cartoon, that fucker's down too eh. |
| CHS: | And they're stuck here.  They should just go to the feds. |
| HERRERA: | Well they're talking about that. |
| CHS: | What are they talking about? |
| HERRERA: | Doing a desmadre.  With the (UI) I was thinking about the same thing too.  Get the fuck outta here and go over there. |
| CHS: | All the lifers, all the ones that are left, that's they're loyal? |
| HERRERA: | Fernie's thinking about it. |
| CHS: | If they want co…(voices overlap) |
| HERRERA: | We were talking about that the other day because.  Watch (UI) look.  If this is how they're gonna treat us where we don't fuckin' have nothing like they're gonna fuckin' strangle the fuck out of us.  We can't do nothing.  We have no fuckin' skeena (phonetic) no money, no nada.  We're doing all kinds of fuckin' time and what the fuck are we doing here.  Let's just poke one of these fuckers and just go, hopefully they, but see that's the thing, hopefully they send (laughs) us to the fed. |
| CHS: | Well kind… |
| HERRERA: | (laughs) (UI, laughing)  (UI) mention the predator program.  Fuckin' twenty years without nadda.  That's all part of it, fuck, it ain't fuck.  That's why people send 'em. |
| CHS: | What, what kind of desmadre? |
| HERRERA: | Huh? |
| CHS: | What kind of (Spanish)dismadre?  There's no, you guys are with nobody.  (laughs) |
| HERRERA: | Poke some juras.  Take them fuckers hostage kill a fucker eh.  (Spanish). |
| CHS: | Yeah you guys will go to the feds for sure.  Or, I don't know, ma-what if they keep you here (laughs)? |
| HERRERA: | If that's the only way, no worries.  You know that's up to them.  Alex is, you know he's debating and… as far as G, |

42

| | |
|---|---|
| | Ge's doing a fucking (Spanish) vida too. Juanito's already fucking, Juanito and him are talking about the same thing. Ahh I'll kill you (Spanish) … (laughs). They were doing bad over there bro. Fucking no one even gets (Spanish). |
| CHS: | Fuckin' (voices overlap) |
| HERRERA: | I was getting a little bit of money now that I called my rucca, then I was distributing that fucker with five brothers. |
| CHS: | (laughs) |
| HERRERA: | So I was just, I, I…shh honest guy, I don't even…, I don't even know what a fuckin' gordito or a fuckin' chip taste like. |
| CHS: | You don't know what a what taste like? |
| HERRERA: | (voices overlap) (UI) I haven't ate a Snicker in a minute bro. It's been all (Spanish)puro sopa and beans eh. |
| CHS: | I just ordered three of 'em. One's a, one for me, one for my, both of my neighbors know. |
| HERRERA: | Well look like now it's just me and him. |
| CHS: | I got seventeen cents on my books. (voices overlap) |
| HERRERA: | That, shit, that (Spanish) feria lasted longer know. But I was there with Dreamer, Alex…Juanito, and fuckin' Swamp. Then we all (UI) like Chooco (phonetic) didn't never get or we all go south and started burning (UI, voices overlap) |
| CHS: | (Spanish) |
| HERRERA: | We were just fucking…we had, we have to send the money to...but we didn't have nothing eh. Those fuckers was bad in that fucker. You should have seen it in Cruces. |
| CHS: | They were doing that in Cruces? |
| HERRERA: | We were all locked down eh, we, we could fuckin', we were shh we would distribute that fuckin' twenty dollars about between eight fuckers (UI). Whoever, whoever gets (UI) soups (UI). So if I get twenty soups I would issue out all the (UI), and two (UI) and two (UI) for me and then I would get a (UI) and (UI) know? On the bottom tier too. |
| CHS: | (sighs) |
| HERRERA: | Then if that (UI) cop we would split it amongst everybody. That's how we were doing it, for a free shower, (UI)no visits fuckin' no phone calls cause we were worried (UI) really doing bad bro. (Spanish) we s-then we came over here. We were fuckin' going in the fuckin' (UI) with fuckin' highwaters with fuckin', you should've seen Fernie |

43

| | |
|---|---|
| | wearing some highwaters. |
| CHS: | (laughs) |
| HERRERA: | With cake and everything on them fuckers.  Fucker with a tight ass shirt that looks like it was dipped in (Spanish).  They gave me a fuckin' pair of greens that were split all up the fucking leg.  We were telling him what the fuck's this (Spanish) garrero.  That's all we have, take it, eat it.  We can't even fuckin' exchange our (Spanish).  Fucking colder than fuck bro.  Over here it's hot.  Serio, over there in (UI) for some reason it's like fuckin' sleeping in ice eh.  I've never been that cold in the pinta like that. |
| CHS: | That's how I am over here wi-without no sweats.  I just barely got some sweats from my neighbor.  I-he brought brand new shit and I got him a co-a bag of coffee for the top a bag of…(voices overlap) |
| HERRERA: | (UI), yeah, we can't have nada.  We can't even order the fuckin' toothpaste from the fuckin' store, we have to get that other kind.  You know we're level four inmates.  They end up taking us the little strip cages cause we don't go to the yard.  We're s- we just barely started that other yard (Spanish) like two days ago before I came. |
| CHS: | What yard? |
| HERRERA: | That little courtyard. |
| CHS: | Well you don't know why? |
| HERRERA: | Yeah, I know now.  But I'm saying…(voices overlap) |
| CHS: | (laughs) |
| HERRERA: | …what I'm saying is… |
| CHS: | (laughs)  I mean shit bro. |
| HERRERA: | (UI, voices overlap) |
| CHS: | I don't wanna hear you cry-c-blaming now well you should…(voices overlap) |
| HERRERA: | No but I'm just (UI, voices overlap) |
| CHS: | That's what I'm saying, I'm, I'm glad I'm not gonna be here but… |
| HERRERA: | I complain that, that's just what I was telling them.  That's why I'm saying and I told them like if, if, if…why, why in the fuck are you like this, doing all kinds of time whe…(UI, voices overlap) |
| CHS: | Hey. |

44

| | |
|---|---|
| HERRERA: | …gives a fuck (UI, voices overlap) |
| CHS: | Cause after all this shit, after all this shit, at the end of it all, watch there'll be those that say … fuckin' Styx fucked it up.  (laughs) |
| HERRERA: | (laughs) |
| CHS: | (laughing) That's when I'm gonna say oh yeah and… |
| HERRERA: | (UI, voices overlap) See, that's the thing.  People that were hating like that are the ones that just wanted to live with gastos, wanted to live with rats, wanted to (UI)…you should see now, even this fuckin' youngster down the street, ah flex told me yesterday that if he (UI)… |
| CHS: | Who? |
| HERRERA: | Flex told me the other day, know. |
| CHS: | Who? |
| HERRERA: | Flex (phonetic). |
| CHS: | Oh yeah, yeah.  Yeah. |
| HERRERA: | He told me that, that I guess he said (UI) they're fucked up. You should've seen… |
| CHS: | Listen, them vatos, they hate on how the (Spanish) linea is today, but we're the, we're the ones that made it, we're the ones that made the (Spanish) linea solid. |
| HERRERA: | (voices overlap) That's what I told (UI) my neighbor, I told him you guys, serio (phonetic),  I told him you guys, what you guys need to do is the ones that you (UI), all the ones that are down and start leaning on them fuckers. Because there's fuckers on the line, say check this out, they went and smashed this other fucker, (Spanish) from Barelas know? |
| CHS: | Who did? |
| HERRERA: | Ah I forget his name eh, some vatos from burque went and smashed him.  Because there's papers on him right?  So the fucker comes to the hole and when he comes back out…and we told him that some other vatos said hey what's up fool? What the fucks that vato doing back out there?  Said tha- that vato came out eh.  So he (Spanish) showed cora. |
| CHS: | (laughs) |
| HERRERA: | What the fuck?  Then there's a bunch of little youngsters too like, like Cisco, you remember Cisco from Chama, he's there fucking giving skeena (phonetic).  Skills is giving skeena (phonetic), a bunch of them fuckers (UI, voices overlap) |

GOVERNMENT EXHIBIT 215  U.S. v. DELEON, ET Al.   31224

| | |
|---|---|
| CHS: | Which one is Skills?  I know that name. |
| HERRERA: | Yeah he's firme eh (UI, voices overlap) |
| CHS: | Oh, yeah, yeah, yeah, he was… |
| HERRERA: | That's the thing is… |
| CHS: | He's a loco huh? |
| HERRERA: | Yeah but that dude fuckin' (UI) that's the thing, they're starting to see it now. |
| CHS: | Yeah. |
| HERRERA: | Tht they, they opened their eyes know and you can count 'em.  They haven't been opening their eyes because… |
| CHS: | If there was more, if we were out there if, we, we were out there, you know it wouldn't, you know it would have (voices overlap) |
| HERRERA: | Watch it though, that means all New Mexico and El Chapa. |
| CHS: | Yeah well it's already too late for that. |
| HERRERA: | It's bad bro.  Those fuckin' (Spanish) lina are (UI)gasho |
| CHS: | I'm, I'm gonna cover my fuckin' New Mexico (laughs) |
| HERRERA: | (laughs) |
| CHS | Cause it's gonna get to a point where they say, you're from New Mexico, ooh you're gonna have a bad rep (laughs) |
| HERRERA: | (laughs) |
| CHS: | I'm pro-I'm gonna cover the, the New part and I, I'm from Mexico.  (laughs) |
| HERRERA: | Mexico eh. |
| CHS: | I know, just the Nuevo I'm gonna cover up. (laughs) |
| HERRERA: | (Spanish) that's gasho no?  But they said oh (Spanish) he showed cora eh.  And then we came back out… |
| CHS: | I'm sad every fuckin' day. |
| HERRERA: | (UI) I seen it all in Cruces that level three over there, good Lord man. |
| CHS: | And I ain't heard it all I'm like…I'm embarrassed, I'm fuckin'… |
| HERRERA: | Well then I come over here and we thought it was (Spanish)firme, we hear some vato fucking Sniper from San Jose, he told him, hey where are you from perro, and he goes oh I'm Sniper dog from san Jo know?  (Spanish).  We |

46

| | |
|---|---|
| | were out there just watching him because we were wanting to know what when on in the yard know?  Then we heard that fucker say…yeah they were fucking out there fighting over a Shot (phonetic). |
| CHS: | (laughs) |
| HERRERA: | (UI).  (laughs) They were fighting over a fucking snort in the yard eh. |
| CHS: | Fuck. |
| HERRERA: | (UI) fucking funny (Spanish)Q-vo. |
| CHS: | Fuck. |
| HERRERA: | For real, they threw down for a fucking snort eh. |
| CHS: | Where's that dude that beat up, killed oh what's his name?  He was with me at the main, remember he, we sent him to go beat up that dude in the bathroom, you weren't there but… |
| HERRERA: | Dominic. |
| CHS: | Yeah that's, that's Q-vo(UI).  (voices overlap) |
| HERRERA: | Dominic Gonzales. |
| CHS: | Yeah, that's Q-vo, but the dude that beat him up at the main he's a, he's a carnal.  Karate, he's from Cruces and he'll he does flips and all that shit. |
| HERRERA: | Joker did it. |
| CHS: | Huh? |
| HERRERA: | Was it Joker que no? |
| CHS: | No, his name ain't Joker.  He was a fuckin', he was a sait-ah, he, a Satan worshiper. |
| HERRERA: | Danny Court? |
| CHS: | No. |
| HERRERA: | (UI) |
| CHS: | No.  He was a skinny fucker with long hair.  Kind of long in the back.  Come on man, he's been around…what's his…(voices overlap) |
| HERRERA: | Was that Guzman? |
| CHS: | No.  What's his name ese?  He's from Cruces, but you never heard of no one beating up, taking Q-vo to the bathroom and beating him up back in the day? |

47

| | |
|---|---|
| HERRERA: | Yeah, fuckin' ah…I've heard of it, but I don't (UI). (UI, voices overlap) |
| CHS: | He, he was a good vato.  He was down with me at the main. |
| HERRERA: | There was Rocky, there's Chicken Little. |
| CHS: | Where's Chicken Little at? |
| HERRERA: | Shha I don't know. |
| CHS: | (sighs) |
| HERRERA: | There's Jesse…there's George, there's fucking Keneo… |
| CHS: | Who? |
| HERRERA: | Keneo. |
| CHS: | Man I trip out on all the names.  I'll hear their name and all kind…(voices overlap) |
| HERRERA: | There's Keneo, there's Chalo…ah… |
| CHS: | Where's Chello at? |
| HERRERA: | I don't know.  Yeah Chello I mean, ah I don't know where the fuck he's at (UI).  I think another, as a matter of fact, I think he got hemmed up in that shit with fucking, with fuckin' ah…Conrad.  Ah and let's see there's Oscar, there's fucking Wheasel (phonetic)…that's the only ones I know. |
| CHS: | I don't know. |
| HERRERA: | Yeah (laughs) oh Marslata (phonetic).  Remember Marslata? |
| CHS: | Yeah. |
| HERRERA: | Then there's Chewy.  Chewy's out of state. Chewy's…Chewy's over there in fuckin' Arizona. |
| CHS: | What did Pup say about me in Cruces? |
| HERRERA: | Nothing. |
| CHS: | He say that I'm just kicking (Spanish) it's all good? |
| HERRERA: | That fucker has a (Spanish). |
| CHS: | Oh I know, but about me being (UI), you know just (UI). |
| HERRERA: | But… |

48

| | |
|---|---|
| CHS: | He knew whenever I was over there with my, with my jito that…(voices overlap) |
| HERRERA: | He fuckin'…(voices overlap) |
| CHS: | …he w-he wouldn't say he would make comments like ah…, like…like ah… |
| HERRERA: | No…(voices overlap) |
| CHS: | …like you know well not bad comments that you know, that, that I done my bar or something like that and, you know… |
| HERRERA: | Just (UI). |
| CHS: | (Spanish) |
| HERRERA: | It gots… the same as over there kicking it with, the fucking (UI), but we need to move forward instead the fucking murders over there, you know they're fucking, he has all kinds of (Spanish), why in the fuck you worried about him for?  You know what I mean?  Because I guess Arturo and him are, I, I don't know him and Arturo are talking.  (UI, voices overlap) |
| CHS: | But Arturo, Arturo's saying that w-we're telling the truth, and then…(voices overlap) |
| HERRERA: | (UI) was crying. |
| CHS: | And then Pup will find out e-I know he's ah Pup's not letting them to just take one v-vato's story, you know. T-he knows the fuckin' the (Spanish) I have.  And when Pup left, remember, when Pup left…the (Spanish) was with him and the (Spanish), remember? |
| HERRERA: | Yeah. |
| CHS: | When he left…and, and I took that out for him all the way to the end.  And then…well…I don't know if he did, he shouldn't say nada.  He should understand.  That's what I heard after a while that he, that he started to understand, you know? |
| HERRERA: | Well under that at the (Spanish).  Fuckers were tight. People were starting shit too eh.  Saying stupid things, know? |
| CHS: | Like what? |
| HERRERA: | Just about doing it.  Artie's out there kicking it with him and Billy's out there too and nothing happened. |
| CHS: | Who's kicking it with him, me? |
| HERRERA: | No, while you were out there but not together the…(UI, voices overlap) |
| CHS: | Shh-I was in a whole different state. |

49

| HERRERA: | I know, but I'm saying... |
| --- | --- |
| CHS: | I couldn't even come back to New Mexico.  Even if I fuckin' wanted to.  Them fuckers for some reason, they wanted, they didn't want me in New Mexico, they were on me to see if I made trips, if I, imagine if I did come back.  What was I supposed to do? |
| HERRERA: | I feel you. |
| CHS: | Fuckin' weirdos. |
| HERRERA: | I, and you know I know that.  Especially the (Spanish) and them fuckin' following 'em and shit.  I know that. |
| CHS: | You would see, just be, just, even when I get arrested I'll be on the new-every time I was about to get out (Spanish) they'd have a whole story on me.  And, and then the one calling the shots at the time was fuckin' Darrin White, so...yeah okay.  Fuckin' (UI) |
| HERRERA: | And that some were heard that (UI) what happened with Julian that, that, that that wasn't a real vato and shit that happened, that that was personal, they got the other dude that was saying this shit needs to get taking care of on the streets because we keep getting locked down, well shit if that's case you (UI) it, go to that fucking drop out unit then.  Get out of it. |
| CHS: | We were never on the streets together that's for sure.  Not until I went to Tennessee, then...every time I got out he wasn't out.  That's for sure.  Fuckin'... |
| HERRERA: | Yeah, but that's the thing is, is that's okay that, and if, and if, and if people start doing shit like that and crossing each other out and shit, then, then it's okay for you do to that.  That's, that I ain't fuckin' signing up for shit like that.  That, I signed up for (UI) to have a vato that I trust.  Comrade (phonetic) that I could depend on.  Not a mother fucker that's fuckin' plotting on me and fuckin' for a chick or fuckin' with my life.  Talking behind my back.  Fuck that bro.  There's a lot of vatos that just rather not have tier time...(voices overlap) |
| CHS: | How did the vatos not see the same thing when it was transparent?  Before he would deny it like fuck and then...now that it was so transparent all these years, and he said no, no, no for all them years and then now yeah he fucked up, people don't seem to, they don't, they just wanna like you said they don't, they wanna be, they wanna be down for what's running around, but only when they wanna be. |
| HERRERA: | They don't complain bro they just don't wanna do it, that's it.  We have another group that just don't wanna do it.  But if you do it they wouldn't say nothing. |
| CHS: | Yeah. |

50

| | |
|---|---|
| HERRERA: | You know after that we got locked down, there was a little bit of bitching and shit but…that we could…(voices overlap) |
| CHS: | What did Rah Rah say?  (laughs) |
| HERRERA: | She was just saying that just (Spanish) at first know, that's my (Spanish) (voices overlap) |
| CHS: | But after. |
| HERRERA: | The fucker…(UI) |
| CHS: | Oh after he didn't, he wasn't gonna say nothing no more? |
| HERRERA: | He's lucky, yeah he's lucky he didn't come (UI) down. (UI).  Fuckin' smash that fucker.  What was that you were saying that you were gonna give him skeena (phonetic) dog? Boom. |
| CHS: | Oh that's what he said he was gonna give him skeena and then that happened? |
| HERRERA: | Yeah.  (voices overlap) |
| CHS: | As soon as that happened what did he say? |
| HERRERA: | He was real quiet but… |
| CHS: | (laughs) |
| HERRERA: | (UI) scream eh.  If I was there, I wish I was in that pod I'd a told him no, no (Spanish). |
| CHS: | Oh you weren't in the same pod with Rah Rah? |
| HERRERA: | No. |
| CHS: | Was Rah Rah on the pod with him? |
| HERRERA: | Yeah he was, yeah he was in the same pod with him.  That shit happened that they told me we were clowning this fucking neighbor of mine, he was saying his neighbor over here don't say shit now. |
| CHS: | Oh the, Rah Rah's neighbor? |
| HERRERA: | Yeah.  But that's what he was saying with Critter and all them over there, they were acting (Spanish) going out to the yard together.  But we were all locked down though know? |
| CHS: | What did Critter say after that? |
| HERRERA: | Huh? |
| CHS: | What did Critter say after it happened? |

51

| | |
|---|---|
| HERRERA: | Who Critter? |
| CHS: | Yeah. |
| HERRERA: | Critter wasn't there. |
| CHS: | Oh. |
| HERRERA: | He left to the feds. |
| CHS: | What about Boo Boo? |
| HERRERA: | Who Rudy? |
| CHS: | Boo Boo. |
| HERRERA: | Boo Boo was in I pod, he was over there in the bottom tier. But when that happened Boo Boo was like…he was (UI, voices overlap) |
| CHS: | How was he campaigning when they were all in different units? |
| HERRERA: | But see they…(voices overlap) |
| CHS: | Just when they would go to the yard he would campaign with them vatos from Barelas (Spanish)?  Huh? |
| HERRERA: | After that happened Boo Boo's royal was (UI).  Shh that fucker man, he was hurt, he was saying that's fucked up eh like I know that's what he was thinking…that this fucker, fuckin' over there giving him skeena then he goes and fuckin' does that fuckin' shit eh (Spanish) the fuckin' vato I looked up bro, two and (UI) fucked him over from (Spanish) and he did that shit.  But that's not wh-the way he was acting in the beginning.  I know Boo Boo and fuckin' Julian was there.  They just gave him a Fierro (phonetic), hey I'm asking (UI).  They were passing each other fierros to make sure they were all (UI). |
| CHS: | I know, that's another thing, they wanna point the finger to someone for that happening, but when vatos see people crowding and, and, and, and passing fierros…then something's gonna happen that…that it's just gonna happen automatic, you know what I mean? |
| HERRERA: | Yeah. |
| CHS: | When he started plotting against you vatos, that, something was gonna happen or, to you or to them.  But… |
| HERRERA: | Boo Boo… (voices overlap) |
| CHS: | …but and then they wanna point the finger at me, you know what I mean? |
| HERRERA: | I don't (UI, voices overlap) |

GOVERNMENT EXHIBIT 215   U.S. v. DELEON, ET Al.   31231

| | |
|---|---|
| CHS: | When they brought it upon their selves.  That's my whole argument, and that's a fuckin'… |
| HERRERA: | I don't have nothing for Boo Boo eh.  It's on when I see that fucker. Critter too.  I got a big 'ol fight with Critter.  I told Critter just shut the fuck up, I told him why are you making a scene…I told him just stay (Spanish), don't say nothing. |
| CHS: | When was he making a scene, after? |
| HERRERA: | Yeah-no, before. |
| CHS: | What was he saying? |
| HERRERA: | Cause he was over there running his mouth. |
| CHS: | What was he saying? |
| HERRERA: | He was, I told him (UI) fuckin'…cause he was, he was just talking all kinds of shit, not about you or nothing, about you or nothing, he was just about (UI) and him know?  And La La (phonetic) called him out a while back like when I came in 2002…(voices overlap) |
| CHS: | He's just a little skinny, he's a little toothpick huh? |
| HERRERA: | Ah yeah, he's a fuckin' punk, but check it out, in 2002 when I went into Central…Jake was there know.  Me and…I get some (Spanish) chiva and I send Jake some and I sent Boo Boo some ah fuckin' Critter.  And Critter like just fuckin', I don't know like the way he told me, well are you gonna fuckin' send me something or what?  And I had already sent him something and I told him what the fuck are you fucking barking?  Do I fucking owe you, I told hold on, I already hooked you up, and I told him I'll give you another one now, just wait.  And I got mad and he says what and he started fucking barking and I told him fuck you, you fucking punk.  I told him get your fucking Fierro, I'm gonna schedule a visit, you schedule a visit, and we'll go to the visiting room together and we're fucking going over there walking we'll handle it, cause they, remember they used to take us all the way to the back of the visiting room? |
| CHS: | Yeah. |
| HERRERA: | We coulda handled it know, so I scheduled a visit (UI)…(voices overlap) |
| CHS: | Did they…(voices overlap) |
| HERRERA: | …(UI, voices overlap) |
| CHS: | …would they cuff you guys? |

53

| HERRERA: | No, we just go uncuffed (UI, voices overlap) |
|---|---|
| CHS: | Oh yeah, yeah, you guys just go and walk, yeah. |
| HERRERA: | Yeah, so this fucker wasn't he, he didn't, he didn't come. That's when he started like back tracking.  Oh (Spanish) like trying to like, like, in other words going to (UI, Spanish) try the throw rollo about it know?  So he, he still had that grudge eh, because there was vatos there that seen that and he had the little (Spanish) about that (UI).  So when he got there he started telling 'em yeah well I know, I know they were trying to hit me.  I know Cyclone and them are trying to hit me and shit like that and when I was at the south, and…like I told him what does that got to do with anything?  In other words he was paranoid.  He was just trying to fish to see if there's (UI), so that we he could make his decision to what he's gonna do know? |
| CHS: | Yeah. |
| HERRERA: | And, and that fucker, I told him you know what, just, so we started barking I said but you're over there acting like you're somebody Lazy.  You ain't nobody, and he told me that.  And I told him you know what fuck let's get (UI)… |
| CHS: | (laughs) |
| HERRERA: | I told him (UI) I already told you before if you want (Spanish) you already know eh.  I told him you know what's up bro, what are you, what are you trying to say?  You trying to tell me and he kept looking at Julian eh.  I told him what the fucks he gonna do?  They don't do fuck. All of 'em won't be here.  I told him I, both of you mother fuckers no bond.  Wait till we come out. |
| CHS: | Where were they at when he was talking shit to you like that?  In a cage? |
| HERRERA: | They were in the yard. |
| CHS: | In a cage? |
| HERRERA: | Yeah.  We were in the cages. |
| CHS: | Oh so he was…(voices overlap) |
| HERRERA: | And Julian was right next door to us.  He kept looking at his dad, then the other carnals were saying you already know Lazy, don't worry, don't worry, just wait till these fuckers come out then, but don't argue.  But they got me heated know, they did-they didn't even know what was up. Julian thought that, that it was all firme with him. There was some fucker that was still rapping to him that |

54

|  | didn't even know what was going on.  But that fucker didn't even know what was coming eh.  They don't leave you no (UI).  Look at him now that fuckin' punk.  Fuckin' was screaming like a bitch in front of all his sisters eh.  I have (UI), I have no loyal for this fuckin' punk eh. |
|---|---|
| CHS: | But they, they were the ones campaigning like you (Spanish) fierro and campaigning you know what I mean? |
| HERRERA: | They weren't gonna do fuck.  Boo Boo wasn't gonna do fuck either.  He, he was going home.  (UI, voices overlap) |
| CHS: | Yeah, but that gets people to move on you when you're packin' when your (UI) and b-packing fierros that, that they wanna put…(voices overlap) |
| HERRERA: | It's, it's just like Juanito said…Julian was there (UI) he was just checking to see who was who, who's talking to who.  Who's, who, who's tight with who, you know what I mean?  That's what he was doing.  He was testing everything.  He just, he just a mother fucker, he's not stupid. |
| CHS: | Yeah. |
| HERRERA: | And that's the truth.  That's exactly what he was doing.  He was going out there rapping to, to different carnals about it.  About he was game and that in other words that he, that ah it's personal (UI) but he was paranoid.  When he first got there he was paranoid eh.  Cause he was just by himself and then Critter got there.  Then Anthony got there, then it started back to the (UI).  Then Boo Boo got there. |
| CHS: | Then Rah Rah. |
| HERRERA: | (voices overlap) Rah Rah got there. |
| CHS: | Oh he had his own, he had a whole bunch of, he had his own little group. |
| HERRERA: | He started (UI) and I started seeing it. |
| CHS: | And he was the leader of 'em. |
| HERRERA: | Yeah, he started, he started getting his skeena (phonetic) there little by little know.  And then I know like, Mario, I don't know where in the fuck all them other peeps stood but… |
| CHS: | Who's Mario? |
| HERRERA: | Ah Montoya. |
| CHS: | He was there too? |
| HERRERA: | (UI, voices overlap) |

GOVERNMENT EXHIBIT 215   U.S. v. DELEON, ET Al.   31234

| | |
|---|---|
| CHS: | Was he there?  (voices overlap) |
| HERRERA: | No, he's not there now… |
| CHS: | No, but at the time he was there? |
| HERRERA: | Yeah, no he wasn't, he never came but that's cause there was a, there was (UI) ah Spanky was just telling me like who, who he did like trust know?  That who would give skeena to fuckin' ah Julian.  Who Julian always talked to (UI), so I got the scoop on him before he even got there.  I was on that fucker.  And they thought that I was alone know, they thought that they were (UI).  How stupid eh.  Boo Boo didn't even know 'em.  He thought he was slick too bro. |
| CHS: | Bet you they felt like fuckin' moolas (phonetic) after. |
| HERRERA: | That's why Boo Boo towards the end when Julian got fuckin' smashed, he tried…he went and barked eh because he got in a fuckin' argument over the phone and they started trying to yell in front of the cops.  Even Alex like shh-I said what the fuck know, what's up with this vato?  That's why I told Alex, don't worry it's between me and him.  It's, it's personal, know?  No one needs to know nothing.  And, what he was doing was, is he wanted to get moved.  He wanted to fucking have an excuse to get locked up.  He was scared bro.  He was fucking scared.  He was sweating like a mother fucker eh.  I could have (UI) him in cuffs carnal but I didn't you know.  I didn't want, I didn't wanna do it like that.  I wanna do it to where I shame him eh.  I didn't want them to say oh well fuckin' Lazy, you know what I mean, then they'll start saying he did it (Spanish)PC move, he went and stabbed him when he was cuffed just to get out of here.  That, that would bother me.  That's why, the reason I didn't stab him know.  I wanted to stick him bad bro.  I, I had him eh at the time (UI). |
| CHS: | (laughs) |
| HERRERA: | But I didn't want, I didn't wanna get, you know what I mean I didn't want them to go and say that I wanted to get moved bro.  That's why I was waiting till you came out.  We came over here together, they even put us on transport so I said oh no, he went on the other ride.  So then when you got here…he went to upstairs but we live on the same tier.  Know what I mean?  So if they open up the doors then he ended up going home.  Because he was already going home.  He, he was already kind of mad all day (UI) bother him because he was going home in a couple of days and sure enough he went home.  But to be honest with you that fucker won't come back.  He's not coming back. |

GOVERNMENT EXHIBIT 215   U.S. v. DELEON, ET AL.   31235

| | |
|---|---|
| CHS: | Who? |
| HERRERA: | Boo Boo. |
| CHS: | Where is he at? |
| HERRERA: | He's on the street. |
| CHS: | He won't come…(voices overlap) |
| HERRERA: | (UI) Street that's why I was stressing with my mom bro. |
| CHS: | He won't come back to the pinta? |
| HERRERA: | Yeah, but he's out there with Julian but he ain't, I don't think he went after Julian. |
| CHS: | They're not gonna do nothing to your mom. |
| HERRERA: | They haven't done nothing. They haven't even gone and…hey Boo Boo went (UI). |
| CHS: | Why would they go to your moms in the first place? |
| HERRERA: | Just to get at me, to get her. |
| CHS: | No, they ain't gonna do that. |
| HERRERA: | You know what I mean? |
| CHS: | Yeah, I don't think so. |
| HERRERA: | To fucking get at me. |
| CHS: | Yeah, but how would they justify that, (UI, voices overlap) |
| HERRERA: | And that's another thing Boo Boo mentioned. |
| CHS: | That would be like me going and beat up an old lady then say (Spanish) that signed his own fuckin' (UI, voices overlap) |
| HERRERA: | You know who was saying that too? |
| CHS: | He shamed himself. |
| HERRERA: | You know who was saying that? |
| CHS: | Who? |
| HERRERA: | Ah…with the (UI) when we got there he says (Spanish). If there's still vatos (UI) (Spanish)…You know what I mean? |
| CHS: | Yeah. |

| | |
|---|---|
| HERRERA: | And that fucker, and he's done that before eh. |
| CHS: | Who? |
| HERRERA: | Tomas (UI). |
| CHS: | Back in the day know? |
| HERRERA: | Yeah. |
| CHS: | They me-they, they'll be rumors that they used to be killers. |
| HERRERA: | He was making his threats so everyone was like (laughs) scratching their heads.  Fu-I don't wanna be the one, fuck that, and then he goes out there, and one of them fuckers are out there, don't fuckin' be (UI) then I don't have to fuck with this fucker, he's going to kill my fucking mom or something.  But that's what he was saying.  You know he was threatening her.  Like I got plenty, but we would go to (UI). |
| CHS: | Tomas was? |
| HERRERA: | Huh? |
| CHS: | Tomas was? |
| HERRERA: | Yeah.  Me and him would throw (Spanish) he would, she said that Ronnie told me that, you know we went barking at each other and he told me, you know it's (Spanish) and this side of the story and…that, you know what I mean?  That vatos were just hating on him and this and that…but that he's ready that he's not a fucking PC (UI), that he's gonna show (UI).  So if there's (Spanish) with him, he said he's talkin' the talk, well just come see him. There's noth-so you know like the (Spanish) Veterano, and the way it's supposed to be.  Not arguing about (UI), if it's bad, it'll come out.  We'll handle it.  And so I took it, and you know I said (UI) vato I, I… it's just I (UI) and I respected that he came out eh.  I did.  You know, but still, he still gonna gets smashed. |
| CHS: | And then Tomas pulled out a phone. |
| HERRERA: | (laughs) Tomas pulled out a phone eh. |
| CHS: | (laughs) Fuck. |
| HERRERA: | That's why Stoner's, Stoner came out eh, that's why I fuckin' (UI).  There wasn't no kite this or nothing I, you know what I mean?  No lock down…you know like all that fuckin' shit eh.  But yeah, that fucker, no one's dropped a kite, yeah he said come and watch the (UI) probably he's |

58

| | |
|---|---|
| | out there in the detention and (UI).  No one said nothing, so that's when I started seeing that it's getting better know.  But it, before (Spanish) lock down.  Next thing you know they're taking leaving them bags and telling him they had to pull him cause his life's in danger. |
| CHS: | Who said that? |
| HERRERA: | That's what used to go on before over there in (UI, voices overlap) |
| CHS: | Oh yeah. |
| HERRERA: | But now it's like when Julian came out, that's when I knew that it's getting better because they didn't lock him up.  But…you've got screaming… |
| CHS: | (laughs) |
| HERRERA: | …banging on that door and fuckin' Rah Rah, I know Rah Rah was shh like fuck ese (UI).  What the fuck…then he, then, that's why we went and got mad at Juanito.  That fucker got (UI) too eh.  He said (UI) give me a paper or fuck it. |
| CHS: | (laughs) |
| HERRERA: | You're telling me you're gonna order (UI) him up for a fucking (UI) and Alex told him like.  Juanito got all sad eh.  You wanna get fucking smashed too or what?  He put his head down, he shh-I knew a carnal, that's (Spanish)shafa. |
| CHS: | Alex told him that? |
| HERRERA: | Yeah, Alex and them smashed him, wanted to beat his ass for that eh.  That's like come on bro.  Fucker, now you wanna go over there, do you need a (Spanish) that bad or what?  Here, should use fucking (UI) Juanito (UI), he (UI).  He got sad for a minute know. |
| CHS: | Yeah, he gets sad.  He barks maybe with a youngster but with us he gets sad.  I barked at him one time in the yard, and he got all sad. |
| HERRERA: | And see and that fucker didn't say that, well, (Spanish) Fernie (Spanish) |
| CHS: | (laughs) |
| HERRERA: | (Spanish) |
| CHS: | Is that was he said? (laughs) |
| HERRERA: | (laughs) (UI, laughing) |
| CHS: | Fernie, Fernie got a (Spanish) too? |
| HERRERA: | Fuck it's (UI) man. |

59

| | |
|---|---|
| CHS: | (laughs) |
| HERRERA: | (UI, laughing) they were over there real sneaky man.  They were over there at (UI) fucking (Spanish), they came back and they thought it was just them on the DL know? |
| CHS: | Where was that at?  What pinta? |
| HERRERA: | At Cruces. |
| CHS: | Mmm. |
| HERRERA: | We were, all, Julian went to the hole, we were the 1B(UI) and they seen him up in the yard and he was (UI) yard know…they see him in the yard I guess, they seen him in the yard, yard.  They went and sent him a fucking piece of fuckin' paper, that paper kind. |
| CHS: | The paper kind? |
| HERRERA: | Yeah with the envelope (UI).  She puts it on the seal on the envelope… |
| CHS: | Yeah. |
| HERRERA: | It gets you high man.  But that fucker fuckin' said cause that bitch is barely (Spanish). |
| CHS: | (laughs) |
| HERRERA: | I seen Fernie and I told him Orale, I heard you were over here fuckin' fishing with Julian. |
| CHS: | (laughs) What did he say? |
| HERRERA: | Fucker, no. |
| CHS: | What did he say?  (laughs) |
| HERRERA: | (UI) said that, I don't, I don't, I don't know why…why them fuckers are over there worried about my business. |
| CHS: | (laughs) |
| HERRERA: | (Spanish)  He just didn't say nothing, he just kept walking know. |
| CHS: | (UI) I haven't seen Fernie in fuckin' fifteen years. |
| HERRERA: | It's (UI) there, I just I like fucking with him eh.  He would say stupid things like getting (UI) and that's fucker's been there like nine bro. I miss fucking with that fucker eh.  After (UI) I've known him forever, him and little Juanito and Alex. |
| CHS: | (makes noise/sighs) |
| HERRERA: | Kick it with them with them all day.  (UI) he is going to be moving they will bringing them over here watch. |

60

| | |
|---|---|
| CHS: | (laughs) |
| HERRERA: | That fucker's gonna go off eh.  He's lucky he aint down there with the rest of 'em already. |
| CHS: | (UI, laughs) |
| HERRERA: | He was out there…all mad cause it was cold and he threw his fucking chair on the fucking table and it flew all over the fuckin' floor.  The juras are (UI) then he went and called the jura a bitch cause he's over there telling 'em that jura, control man.  Y-you know how these, serio, if you see him, he's getting just old bro. |
| CHS: | Who Alex? |
| HERRERA: | Because they were talking to him through the speaker on the door know… |
| CHS: | Yeah. |
| HERRERA: | And he's in the middle of the pod, where are you at! Where are you talking to me from?  And he's over there fucking talking into a speaker eh.  They're telling him Fernie (Spanish) brother, he's talking to you at the door, that speaker. |
| CHS: | Who Fernie? |
| HERRERA: | Yeah.  Well I don't know, they have so many God damn cameras and speakers in this fucking, I don't know where in the fuck they're talking to you from. |
| CHS: | (laughs) |
| HERRERA: | (UI) CO, come on let's patrol, so the CO opened the door and what's going on Fernie?  What's going on with that-oh then he said, Fernie looks at him and sees that it's that (Spanish) know?  Fernie says ah never mind man you're a bitch.  You're a fucking punk, you ain't gonna do fuck for me anyway, never mind, go sit your fat ass down.  The jura looked at him carnal like what the fuck did you just say? (laughs) |
| CHS: | (laughs) |
| HERRERA: | So we had to give him skeena (phonetic) we told that jura no don't pay attention to him bro, he's…he's just old know? |
| CHS: | He's just old.  (laughs) |
| HERRERA: | That jura got Ped, he got Pedo, and Red like what the fuck did this vato just tell me?  That's when we told that jura we had to really rap to that jura.  Telling him just to say, they rapped to that jura man, that fuckin', that fucker was pissed man.  That's what I'm saying. (Spanish). |

61

| | |
|---|---|
| CHS: | Yeah. |
| HERRERA: | (UI) coming.  No… |
| CHS: | Hell. |
| HERRERA: | …(UI) or what? |
| CHS: | How many are on that tier?  How many are on, it's a top tier and a bottom tier que no? |
| HERRERA: | Huh? |
| CHS: | It's a top tier and a bottom tier? |
| HERRERA: | Yeah.  They haven't opened it all up, esta-(UI) safety dangerous, (UI) open up (UI) tier. |
| CHS: | Oh they just tier, at…who's on the top tier? |
| HERRERA: | Ah Dreamer, Juanito…ah…Spook… |
| CHS: | Which one is Spook?  From ah Belen? |
| HERRERA: | Yeah.  The one that killed that jura, remember? |
| CHS: | Yeah. |
| HERRERA: | Him, ah…Swamp, Chooco, fuckin' Ronnie, remember black fuckin' chocolate chip? |
| CHS: | Nah huh. |
| HERRERA: | Ronnie Mendoza, r-fuckin' chocolate chip. |
| CHS: | (laughs) |
| HERRERA: | (UI, voices overlap) |
| CHS: | And who's on the bottom tier? |
| HERRERA: | Ah me, Alex, Billy, ah…fuckin' Baby G, Blackie and Fernie. |
| CHS: | Yeah that's it'll be (UI) to open it up I guess.  They want to open it up, you're just in the pod by yourself, (UI) he's gonna drive each other crazy. |
| HERRERA: | Ah then you only have that little square to kick back at where the tables are at.  You can't go down to the bottom. |
| CHS: | Where the shower's at there's no table down there? |
| HERRERA: | (UI) you can't go down there to the shower. |
| CHS: | Oh you're not allowed to? |

GOVERNMENT EXHIBIT 215 **U.S. v. DELEON, ET Al.** 31241

| | |
|---|---|
| HERRERA: | No and fuck no, they have the lines. |
| CHS: | They have what? |
| HERRERA: | The line you can't cross the red line you (UI, voices overlap) |
| CHS: | Oh yeah (laughs) |
| HERRERA: | Yeah and you can't go near the steps, then you can't go near the door.  You can't go near the other door, or the door to the pod or the outside door, the fucking pod door.  You can't go (UI) that red (UI).  I'm staying in the middle of the pod.  That's the, you sit at the desk or stand up right there in that little corner.  Then you have a big TV right there, a big 'ol fucker. |
| CHS: | And I, do they say anything about how long you guys have to stay there or what's the next step for you guys? |
| HERRERA: | He said in-in six more, in s-in ah three months, sixty days I mean that we'll start opening it up to… |
| CHS: | Okay, they open it up and then what's the next step from there? |
| HERRERA: | That's it. |
| CHS: | That's it, just ah no ah pod- you could be outside all day? |
| HERRERA: | No, no that we're…(voices overlap) |
| CHS: | In, in, in the pod? |
| HERRERA: | …confined there for four hours then ah yard and shit like that, that's probably pretty much it.  And that's how ah, that what you were saying.  That's how they're gonna leave us like us in this place, and then they don't even wanna give us visits or nadda. |
| CHS: | Yeah it ain't… |
| HERRERA: | Yeah, it's like dang (UI, voices overlap) |
| CHS: | They'd be doing you guys a favor sending you to the feds. |
| HERRERA: | Exactly. |
| CHS: | And then she goes and we'll be on the (Spanish) and then…it'll be different out th-it'd be different if we could all kick it out there you know?  It would be the (Spanish). |
| HERRERA: | Watch, we'll be fucking laughing and see Fernie and all them all pissed off.  They all gassed up. |
| CHS: | Is he still hyper(UI), he moves around fast? |

63

| | |
|---|---|
| HERRERA: | No, he's all weeno (phonetic) now. |
| CHS: | He used to move around fast, speedy Gonzales. |
| HERRERA: | He still barely moves around, but he's all weeno (phonetic) now. |
| CHS: | (laughs) |
| HERRERA: | Like all grouchy eh.  Then it's, he looks old.  He's aged bad, I, I, he's like, you wouldn't even recognize him eh. You'd trip how fucking aged he (UI) ge got.  Then I told him God damn fucking I told him hey Fernie, me and Alex will fuck with him (UI).  Do they have fucking chemicals in the water over here or what? |
| CHS: | (laughs) |
| HERRERA: | Fucking that fu-(laughs). |
| CHS: | Fucking Swamp. |
| HERRERA: | (UI, laughing)  But he was sick eh, he's real sick.  I think…(voices overlap) |
| CHS: | Is it…(voices overlap) |
| HERRERA: | …I think that's when you was in Chicago he was over there drinking that moonshine and doing all that chiva (phonetic)… |
| CHS: | (laughs) |
| HERRERA: | …and that shit fucked up his liver eh.  That Hepatitis fucked him up bad. |
| CHS: | That's his fucking (UI). |
| HERRERA: | Mmm hmm.  You could see his eyes all yellow and everything man, I didn't even wanna drink out his cup. |
| CHS: | My eyes are always red. |
| HERRERA: | Ah that's, you know what that's high blood pressure. |
| CHS: | Yeah? |
| HERRERA: | Yeah. That's stroke (UI) right there eh. |
| CHS: | (laughs) That's what the nurse told me. |
| HERRERA: | (laughs) (UI) told me, and then I come over here and you tell me I have high blood pressure and then your eyes are all red and then you tell me that your legs are going numb, and all swollen and I said (Spanish).  (laughs) (UI) |
| CHS: | I went to the yard one day and walked in a circle like, that day I went with you… |

64

| | |
|---|---|
| HERRERA: | Mmm hmm. |
| CHS: | …and we just stood there, but it's worse when I walk in a circle, but I know about it, I just walked in a circle… |
| HERRERA: | Well you should see Pup too man.  He's got a…that fucker is the same way. |
| CHS: | I would come back home hurting(UI) |
| HERRERA: | Fucking Pup fuckin' he, were all swollen… |
| CHS: | (UI) say are you going to the yard?  (UI) just ah  fuck the yeard, I wanna stay right here and kick back on my (Spanish) and watch TV. |
| HERRERA: | (laughs) (UI).  Yeah, Jess told me that the jura was telling him something about something, we were yelling at him to the door A from the bed. (laughs) |
| CHS: | (laughs) |
| HERRERA: | (laughs) |
| CHS: | Who you got (UI)? |
| HERRERA: | Did the jura tell you to come to the door, and you were over there laying down yelling at him? |
| CHS: | The fuckin' STG, I don't know where the hell they fuckin'…(voices overlap) |
| HERRERA: | (laughs) |
| CHS: | …he, he passed by and then he looked at my T and then he stopped and that's what they all do, they even, they even, they haven't heard my name or something and then they see the picture and they do a double take and then they (Spanish). |
| HERRERA: | Yeah, so that's why I had the guns on the fuckin' stash eh.  Cause they see us together… |
| CHS: | I tell 'em get the fuck outta here.  I tell 'em get the fuck outta here. |
| HERRERA: | But all these fuck-the only one that would know is that fuckin' old man know? |
| CHS: | Huh? |
| HERRERA: | Remember that old Tweety Bird? |
| CHS: | Ah, ah Adam? |
| HERRERA: | Yeah, that fuckin' creep. He'll s-he'll fuckin' move 'em. |
| CHS: | Who are the other ones? |
| HERRERA: | Ss-these fuckers are they were like…they're, they're vatos are new fuckers eh. |

65

| | |
|---|---|
| CHS: | Who's…(voices overlap) |
| HERRERA: | The ones that I see now at the south, I didn't know none of 'em. |
| CHS: | Who's running the show, who's…I mean… |
| HERRERA: | (UI) bird's running it over there, I don't know about over here. |
| CHS: | Have you ever heard of a Sapian (phonetic)? |
| HERRERA: | No. |
| CHS: | Them dudes… |
| HERRERA: | Oh…that fuckin' person's here huh? |
| CHS: | He's a fucking captain and he's one of the ones that, that Shadow and them are talking about with that Martel (phonetic).  He's on this indictment.  Fuckin'… |
| HERRERA: | Sapian? |
| CHS: | Sapian, Sapian look…(voices overlap) |
| HERRERA: | Yeah but…(voices overlap) |
| CHS: | …Sapian don't use the initials, but Sapian and…and Martel are included in the same (Spanish) with them dudes that were talking about all that shit. |
| HERRERA: | Serio? |
| CHS: | Yeah.  I didn't know, I didn't know the initials cause they don't say the name, they just say conspiracy and that, and then it says the, the initials.  Like even when they talk about the murders, the murderers, and then it has initials.  So I'm like who the fuck?  I know most of 'em, I can put 'em together, but it took a while after that. |
| HERRERA: | Yeah, he was a, he-ah the lieutenant over there in 3B when I was here last, yeah it can go right, no one could get to your TV and shit. |
| CHS: | Who? |
| HERRERA: | Like (UI) would go and do (UI) to were like property and… |
| CHS: | Is Adam still here? |
| HERRERA: | Who? |
| CHS: | Adam? |

GOVERNMENT EXHIBIT 215  U.S. v. DELEON, ET Al.   31245

| | |
|---|---|
| HERRERA: | Yeah, he's at at the south.  Fuckin' older than fuck eh. |
| CHS: | Oh no I haven't seen him at all. |
| HERRERA: | Yeah, he's at the south.  When we got there, that's, you should've seen when we drove up over here.  (Spanish) eh. |
| CHS: | Where?  Oh ah in that at the south? |
| HERRERA: | Yeah they were…then they gave us a big 'ol lecture. |
| CHS: | When you drove up to the south it's all STG that meets you, not the regular COs? |
| HERRERA: | It's all the STGs.  Then when we got there (UI, voices overlap) |
| CHS: | Hey, that's what tripped me out eh cause I told 'em get fuck away from my (UI) I get accomplished because like when they take me somewhere or something it'll be a fuckin' STG transport. |
| HERRERA: | Yeah, yeah I know, that's what they do now. |
| CHS: | Not, no, nobody else they don't do that to, I mean the regular vatos they'll get a regular CO transfer. |
| HERRERA: | Yeah, us they do. |
| CHS: | Yeah, I know, that's what I'm saying…(voices overlap) |
| HERRERA: | STG fuckin' got it down here deep eh.  (UI, voices overlap) |
| CHS: | They see, they see STG come for you to take you to the hospital and then, them other vatos are saying, the STG took 'em wonder what they (UI).  The STGs are the same (UI) for us. |
| HERRERA: | Yeah even in the county jail.  Shadow was telling me that being transport that, that (Spanish) they're, they're the ones that escorts you anywhere. |
| CHS: | (laughs) |
| HERRERA: | Nobody else, the CO can't touch you, you just think that…(voices overlap) |
| CHS: | They're especially assigned to us. |
| HERRERA: | Exactly eh.  When we got here, they even had the fucking dogs smell the property eh. |
| CHS: | When they came for me to take me to the hospital, the jura came over here just regular, you're going to the infirmary.  I, I didn't even know, I didn't even know I was going to the hospital.  And then all of a sudden there was all kinds of STGs down there know, a whole bunch of 'em bro.  They had a chase car and put me in the lana all by myself.  And ah, a STG sitting on the side of me on the same seat…to do, to check on my leg. |

GOVERNMENT EXHIBIT 215   U.S. v. DELEON, ET AL.   31246

| | |
|---|---|
| HERRERA: | Yeah I know that's, that's how they do it.  It's (UI) now. |
| CHS: | I was like where are you guys taking me?  You guys aren't taking me to the hospital, where are we going?  I wanna see my lawyer. |
| HERRERA: | (laughs) |
| CHS: | They go, they go you don't need your lawyer to go to the fuckin' hospital.  I said I need my lawyer, you guys ain't taking me to a hospital.  I didn't put in for a hospital. (laughs) |
| HERRERA: | Lucky they didn't take you to Guantanamo Bay man. |
| CHS: | But them dudes (Spanish) them fucker's out there are Muslim and they'll go to jihad. |
| HERRERA: | Fernie's Muslim now. |
| CHS: | Ah Fern, Fer…(voices overlap) |
| HERRERA: | He's got like Muslim (UI) like, like (UI).  He even has the little fuckin' Muslim cap. |
| CHS: | I wish I had one of the Muslim caps. |
| HERRERA: | (UI) would be praying fool(UI)… on the fucking floor with a little rug(UI). |
| CHS: | (laughs) |
| HERRERA: | And I guarantee you he'll stop eh when he sees you and Pup and everyone else like that…he'll stop eh.  He's gettin' away with it now know? |
| CHS: | (laughs) |
| HERRERA: | (UI, laughs) |
| CHS: | Pup is kinda like, I mean Fernie was kinda like…well we were…(voices overlap) |
| HERRERA: | That fucker will stop eh.  But yeah he's over here fuckin' praying to… |
| CHS: | Fernie…(voices overlap) |
| HERRERA: | (UI, voices overlap) |
| CHS: | …to be a, Fernie was my big homie. |
| HERRERA: | (laughs) |
| CHS: | Imagine that (UI) (laughs) (Spanish) I (Spanish) out. |
| HERRERA: | (laughs) |

68

| | |
|---|---|
| CHS: | (laughs) |
| HERRERA: | Hey… |
| CHS: | Imagine Fernie telling me what to do (Spanish).  I'm lucky I didn't end up with thirty years. |
| HERRERA: | (laughs) |
| CHS: | Yeah I was at the main and he's the one I looked up to. |
| HERRERA: | (laughs) |
| CHS: | (laughs) (Spanish) |
| HERRERA: | (laughs) |
| CHS: | But I put my foot down after.  (laughs) |
| HERRERA: | (laughs) I put my foot down.  (laughing) |
| CHS: | After all I said oh Fernie, this is how we're gonna do it (Spanish) or you go by yourself. |
| HERRERA: | (laughs) |
| CHS: | Okay (Spanish) okay, I'll go by myself ohh (Spanish) I have to chase him.  Well hold on let me put on my mask (laughs). |
| HERRERA: | (UI) Now he's over there with his prayer rug bro.  I told him I says you fucking went too far when you went to Chicago eh. |
| CHS: | Does he miss me? |
| HERRERA: | (UI) |
| CHS: | Does he miss me? |
| HERRERA: | Yeah, they were talking about you the other day. |
| CHS: | (laughs) What does he say? |
| HERRERA: | (laughs) Nothing.  Tell us, tell us all your (UI) war stories. |
| CHS: | (UI) |
| HERRERA: | Even, yeah he gets sad eh, the same way what you were saying I don't know anybody.  That's when I told him, well you fucking know me.  Yeah mother fucker but… |
| CHS: | You already get on my nerves (laughs). |
| HERRERA: | Yeah I, I mean mother fuckers my age.  I said well what's your, Alex is here, Alex what (UI)?  Yyy-you know what I |

69

| | |
|---|---|
| | mean. |
| CHS: | I bet you if I walked in the pod over there he'd get all happy. |
| HERRERA: | Yeah he would man, he would be happier than fuck.  He, he…he gets sad A cause he told (laughs) (UI) all old everybody crosses grandpa eh. |
| CHS: | Oh that's what my neighbor calls me. |
| HERRERA: | (laughs) |
| CHS: | (laughs) He says Grandpa Styx. |
| HERRERA: | (laughs) Grandpa Styx. |
| CHS: | He said man now he says (UI). |
| HERRERA: | (UI) |
| CHS: | (UI)hey old man and before he was saying Grandpa Styx. (laughs) |
| HERRERA: | (laughs) That's fucked up know. |
| CHS: | I guess I'm old because I didn't tell him nothing. (laughs) |
| HERRERA: | (laughs) |
| CHS: | I said, he said Grandpa Styx, I said what? (laughs) |
| HERRERA: | (laughs) |
| CHS: | Now he calls me hold on, (UI).  He said (Spanish) now he makes the (Spanish) inside my house. |
| HERRERA: | (laughs) |
| CHS: | (laughs)  I said I can't get on the floor, my knees hurt. A, okay there, he goes in your house (UI) there he goes right in my house. |
| HERRERA: | That (UI). |
| CHS: | (Spanish) |
| HERRERA: | Yeah he gets sad eh cause you know fuckin'… |
| CHS: | Nobody's heard of Paul Morgan? |
| HERRERA: | No. |
| CHS: | Well at least he's, at least Fernie still has a rucca who gives him skeena. |
| HERRERA: | Yeah that fuckin', that's better than (UI) gets him (UI) for ninety nine. |

70

| | |
|---|---|
| CHS: | Rah Rah don't know nothing about him? |
| HERRERA: | I didn't really rap to him eh.  I would see him in the yard like that, but I didn't rap to him, he's a fuckin' bird fucker too know.  Yeah you guys know him, you know that's your guys generation you know what I mean? |
| CHS: | I know but when we were at the main together… he was always, he would always go like this…I guess since you're the one know? |
| HERRERA: | (laughs) I guess… |
| CHS: | I guess since you're the one.  He would, he would, he would throw an attitude like (Spanish) no and he wouldn't know I'm listening to him know.  But he would always say I guess you're the one but… well, if you want it that way, say something.  Fuckin' weirdo.   Yeah, and then now he's all hard.  When we were out at the main he wasn't hard. I'm even younger than him. (laughs) I think I'm younger than him.  It's his fucking mule. |
| HERRERA: | Yeah he's, he has all kinds of health issues eh.  That fucker's doing bad. |
| CHS: | I'm starting to get health issues too.  (laughs) |
| HERRERA: | I don't know if that fucker has cancer or so-fuck he's got something. |
| CHS: | And my MCs gonna fuck me up with my high blood pressure. |
| HERRERA: | I know. |
| CHS: | What's more symptoms of high blood pressure?  Hey when they, ah when they did, they put me in Estancia…in the pod by myself, the nurse went over there and take my blood pressure, she goes (Spanish).  Let me do this again. Ah..she said something about (UI) just normal, she said that's fuckin' stroke. |
| HERRERA: | God, yeah your eyes are red like that? |
| CHS: | And then they put, they put me on some fuckin' psych meds to calm my shit down or some kind of meds.  They said they started me on all kinds of meds, whatever kind of high blood pressure meds too. |
| HERRERA: | You're a fuckin'…then you're on a (UI).  And you have high blood pressure.  You're a loco(UI) eh. |
| CHS: | No, that's not the kind that you're talking about.  I remember the kind you're talking about they were (UI) codine and that's not to sleep.  That's for, that's…that they would do that cause they would feel like, like a high, you know what I mean?  Like a rush or like s-a speedy rush.  This is, this knocks me out to go to sleep. |
| HERRERA: | They put you to sleep. |

71

| | |
|---|---|
| CHS: | And make me wake up with fuckin' cotton mouth in the morning. |
| HERRERA: | Yeah I (UI) too. |
| CHS: | But I, hey they ain't.  And then I, I woke up like about four in the morning, three thirty and just lay there I, with my eyes closed, but I'm conscious but it does knock me out to go to sleep.  That's until… |
| HERRERA: | (UI), that's what it's for (UI) it gets you after, but then after you get that tired and shit feeling after know?  You feel like shit after. |
| CHS: | Man I would go for days without sleeping just laying there trying to stay with my eyes closed that…sh…I just thinking about every fuckin' thing.  I couldn't sleep, it started driving me crazy and I told 'em I need something to sleep man.  My fuckin' pre-high blood pressure medicine is right here in my room.  They give me that right here. |
| HERRERA: | What's your high blood pressure though? |
| CHS: | I don't know, I can't see it, it's too small. |
| HERRERA: | What does it look like, what color, blue? |
| CHS: | Hold on.  There's two kinds.  Little, one's a little white one and one is like a little…I don't know pinkish orange, or orange. |
| HERRERA: | One's a (UI), and you can't see it? |
| CHS: | Let me see.  I have to go out my window to, to in the sun…hold on.  I…(laughs) (Spanish) I can't see it.  No, I'm seeing it, and I'm trying to read the damn…Hydro…orthoacide (phonetic) or something. |
| HERRERA: | (laughs) |
| CHS: | Hydro…H Y D R… |
| HERRERA: | (UI) probably. |
| CHS: | I have to go, you know how I see?  I go to my window and take my curtain out and shine the light right on it.  And then I read it.  That's how I have to read now.  I'm abou- I'm, I'm near sighted like a-far sighted like fuck I guess. |
| HERRERA: | Hey…yeah what you need to do is tell 'em to put you on (UI). |
| CHS: | For high blood pressure? |
| HERRERA: | Yeah but (UI) good, that's what they have me on.  That's (UI) that fucker will lower my blood pressure. |
| CHS: | How come you're not on it now?  How come they don't give it to me? |

72

| | |
|---|---|
| HERRERA: | I don't know, you oughta ask 'em.  I don't take that shit no more. |
| CHS: | Well when they took my blood pressure they said I guess it's good now.  Then they put me on this medicine. |
| HERRERA: | I just ah…well I didn't know but I started losing weight man. |
| CHS: | Started using what? |
| HERRERA: | I started losing weight and they fuckin' give me like shit that (UI, voices overlap) |
| CHS: | That's what you wanted que no to lose weight? |
| HERRERA: | What? |
| CHS: | That's what you wanted, to lose weight? |
| HERRERA: | I have to.  Probably it's just fuckin' yeah that's why I had (UI) blood pressure. |
| CHS: | You lost a lot of weight it looks like.  Is it..(voices overlap) |
| HERRERA: | (UI) |
| CHS: | …you're not all roly poly no more. |
| HERRERA: | (UI) |
| CHS: | Cause you got a l-big 'ol round stomach all pansa with your fuckin' belly button looked like a fuckin' crater. |
| HERRERA: | (laughs) A (UI). |
| CHS: | You could stash a fuckin' (Spanish) in there. |
| HERRERA: | And fuckin' (UI). |
| CHS: | No (UI). |
| HERRERA: | No? |
| CHS: | (UI, laughs) |
| HERRERA: | I know.  I was. |
| CHS: | I know, I remember.  You use to (UI, voices overlap) |
| HERRERA: | Matter of fact I'm gonna do (UI) now and then fuck, man that fuckin' ladder's colder than fuck (UI, voices overlap) |
| CHS: | I know. |
| HERRERA: | (UI) |

GOVERNMENT EXHIBIT 215   U.S. v. DELEON, ET Al.   31252

| | |
|---|---|
| CHS: | Here let me send you some sugar.  And I'll rap to you. I'm gonna go watch a movie or something. |
| HERRERA: | Alright.  After it's (UI) send it back up. |
| CHS: | Yeah Amor. (background noise)  That's it for now. |
| | END OF RECORDING |

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
00001:01   PREAMBLE: Conversation between Carlos Herrera and CHS
      02   Music in background
      03   (UI) voices in background
      04   CHS: (UI)
      05   HERRERA: (UI)
      06   CHS: There it goes.
      07   HERRERA: Huh?
      08   CHS: There it goes. Ahh. When I see that (UI) I take the curtain
      09   off my back window, he wants to fuckin, fuck with me cause of the curtain.
      10   HERRERA: All right. I'm gonna put down for two burritos, no?
      11   CHS: Two burritos?
      12   HERRERA: Yeah bro one for you and one for me.
      13   CHS: Is that what
      14   it is? A burrito plate?
      15   HERRERA: I don't know, t-the juras will
      16   pass it, que no?
      17   CHS: I think so maybe.
      18   HERRERA: Huh?
      19   CHS: Maybe.  Get a banana nut bread.
      20   HERRERA: A what?
      21   CHS: A banana nut bread.
      22   HERRERA: Banana nut bread?
      23   CHS: Yeah.
      24   HERRERA: All right.
      25   CHS: You don't like banana nut bread?
00002:01   HERRERA: Huh?
      02   CHS: You don't like the banana nut?
      03   HERRERA: Fuck yeah and a Dr. Pepper.
      04   CHS: A la verga. When do they do that? When do they?
      05   HERRERA: (UI) things off.
      06   CHS: I think Monday.
      07   HERRERA: Oh, serio?
      08   CHS: Yeah or early.   It's always different.   Maybe in a lil-maybe
      09   tonight, maybe, I don't know.   Oh today is Saturday, maybe that
      10   Sergeant's back, you'll prolly get it tonight.
      11   HERRERA: You have any sugar?
      12   CHS: Yeah.
      13   HERRERA: Lend me a little bit of sugar.
      14   CHS: Alright.
      15   HERRERA: (UI) that's the only thing bro just you and I talking about
      16   all that shit, you know what I mean?
      17   CHS: Huh?
      18   HERRERA: I don't even like talking about that shit eh.
      19   CHS: Yeah.   I never really knew about Conrad and whatever (UI).
      20   Dumb Conrad and burning down.   What kind of case they're making
      21   that, were making that a Federal?
      22   HERRERA: I guess they were. Conrad had a tattoo shop.
      23   CHS: Aha.
      24   HERRERA: (UI) had an argument with the (UI) over a fuckin' (UI)
      25   CHS: Are they making that a Federal like gang related or what?
00003:01   HERRERA: Yeah because they were SNM gang members that went and
      02   burned all the fucking business. That's arson. They fucking burned
      03   down another person's business to get get it out of it.
      04   CHS: (laughs)
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
         05  HERRERA: But then...
         06  CHS: Did they get 'em for it?
         07  HERRERA: Yeah, it was a big ol' mess.
         08  CHS: He's doing time for it?
         09  HERRERA: Huh?
         10  CHS: He's doing time for it?
         11  HERRERA: Yeah, he's fucking, he got federal charge.
         12  CHS: Who's he talking to here in the pinta?
         13  HERRERA: No, no one but they got I think Clifford, Lalo, who else fucking
         14  hemmed up with that shit but not (UI) what I'm saying is is somehow,
         15  some way Pink Momma is tied to that.  I, I don't know like because I
         16  forget bro they fucking tell me all this rollo, there's so much rollo
         17  going around they and they got me worried about that fucking gasto,
         18  you know what I mean?
         19  CHS: Yeah.
         20  HERRERA: That fucking Conrad.  Well that fuckers like all that shit's like
         21  tied in nah.  Just ask your lawyer to look up Conrad and Salazar and fucken
         22  find out his case and get transcripts or whatever because all that's tied
         23  in with fucking Pink Momma because Pink Momma was supposedly, he was setting
         24  up everybody out there.  He wore a wire.
         25  CHS: Who got busted cause of Pink Momma's bullshit?
00004:01  HERRERA: I think, I think Gilbert was Conrad and them.  Somehow he was tied
         02  to that shit.  I don't know it's all fucked thing like that, see that's
         03  another thing is ah, they were all hurt at Archie because some (UI)
         04  fucking things he went and called from here. He was talking to fucking
         05  Joker and he, I know he was hurt his fucken son died but damn eh. Because
         06  he's talking about who the fuck did it then? Who did it then ese? And he's
         07  saying, what do I do dog? Churro, Churro, not Churro,
         08  CHS: Do you know him?
         09  HERRERA: No I don't know him. He was a stranger but fucking baby Joker
         10  and all them eh.
         11  CHS: And he's a homie?
         12  HERRERA: Yeah. He's the one that supposedly, he fucking killed Archie's son
         13  on that shoot out over in fucking ah, it's something with a "C" not chulo...
         14  CHS: Fuck, I don't know.
         15  HERRERA: It was chulo que no? Little chulo.
         16  CHS: Little chulo (snickers)
         17  HERRERA: Not big chulo, little chulo. (UI) (voice overlaps)
         18  CHS: Did -did Archie ever find out what happened? He told me that he, he,
         19  he is, he...
         20  HERRERA: (UI) that's the thing (UI) (voice overlaps)
         21  CHS: He had wrote to me and told me they killed my son bro.
         22  HERRERA: (UI) I felt fucken for him but t-that fucked him right there eh.
         23  Then fucken Baby Joken got hemmed up on that and I think they even hemmed
         24  up Cricket too.
         25  CHS: Who? Clifford?
00005:01  HERRERA: Cricket. (UI)
         02  CHS: Which one is Clifford?
         03  HERRERA: Huh?
         04  CHS: Which one is Clifford?
         05  HERRERA: Clifford?
         06  CHS: Yeah.
         07  HERRERA: Huero Cliffor. I don't know him. (UI) was telling me about it.
         08  CHS: I don't know that dude neither. Huero Clifford.
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
        09  HERRERA: He's fucken uh, from somewheres down south.
        10  Music in background.
        11  HERRERA: They got him and a few others on that shit, no? Burning down a
        12  business eh. They went and gassed that fucker and burned it. That's it,
        13  that's pretty (UI) fucking (UI) let them ah, (UI) and ah that's a fucked
        14  up thing is every crime they fucking charge one person with everything
        15  too. Like now that's what they're doing in here. One picks up an assault
        16  and everybody goes down for it, l-like they'll regress everybody, nuh?
        17  CHS: Oh yeah, the whole pod.
        18  HERRERA: When that shit happened, they even locked up fuckers in the feds.
        19  Es que.
        20  CHS: When?
        21  HERRERA: They rounded up people (UI) gang members out of state, they locked
        22  them down. They rounded up everybody that was on parole, locked them up,
        23  took them in for investigation. Crazy shit eh.
        24  CHS: That's because it was a gang related RICO. Anybody that was affiliated,
        25  they pulled them in.
00006:01  HERRERA: Sh- there's probably a bunch of others that they have at the (UI)
        02  or whatever they're hemming them up too. (UI) up to 36 people. I-We haven't
        03  heard of nobody else but then again we haven't really been able
        04  to throw rollo
        05  CHS: Let me tell em, hold on.    (clearing of throat) (shuffling noise)
        06  CHS: (UI) man, what the fuck is that?
        07  (background noises)
        08  CHS: Shit.
        09  HERRERA: Huh?
        10  CHS: Angel De Leon, on one, Joe Gallegos, two, Edward Troup, three, Leonard
        11  Lujan, four, ah, Billy Garcia, five, ah, Eugene Martinez, six.
        12  HERRERA: That's little huero.
        13  CHS: Allen Patterson. Who's Allen Patterson?
        14  HERRERA: I don't know who in the fuck that is.
        15  CHS: Allen Patterson. Who is that fucker? K. One, two, three, four...
        16  HERRERA: Alex was telling me but I can't snap. He was telling me about
        17  Angel too.
        18  CHS: ... seven. Okay. Christopher Chavez, that's Critter. One, two, three,
        19  four,five, I'll say their names and you count 'em cause I, I c-can't do
        20  both of them.  Okay, one, two, three, four, five, six, seven, eight. Okay,
        21  Christopher Chavez is eight. Now you count from eight, okay?
        22  HERRERA: Ah, yeah.
        23  CHS: Hold on for a while, you have to write it down?
        24  HERRERA: What's up?
        25  CHS: Eight, nine, ten.
00007:01  HERRERA: Alright, eight Chris.
        02  CHS: Eight, Chris, nine ah, Alonso that's Wino, Javier Alonso or Javier
        03  Alonso, ah then Arturo Garcia and then Benjamin Clark, then Ruben Hernandez.
        04  Who's Ruben Hernandez? Is that Hinojos?
        05  HERRERA: I don't know.
        06  CHS: Remember you said Hinojos looked all tore back
        07  HERRERA: I don't (UI)
        08  CHS: That's his name, Ruben the one you told me was all tore back, que no?
        09  HERRERA: Oh Hinojos.
        10  CHS: Yeah, Ruben Hinojos.
        11  HERRERA: Yeah.
        12  CHS: Okay, that's, that's Hernandez, yeah, okay. Then Jerry Armenta.
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
        13  HERRERA: Yeah. That's.
        14  CHS: He's no good?
        15  HERRERA: Yeah.
        16  CHS: And then this is the one I thought you were talking about, the
        17  whole time, Jerry Montoya.
        18  HERRERA: Yeah, little JR
        19  CHS: Yeah, they say aka Boxer.
        20  HERRERA: Yeah.
        21  CHS: Mario Rodriguez.
        22  HERRERA: That's Blue.
        23  CHS: Tim, Tim-Timothy Martinez.
        24  HERRERA: Yeah, that's Red (UI)
        25  CHS: Where did he come from?
00008:01  HERRERA: From Silver City. That's from Silver, no.
        02  CHS:  K. Clovis? He's from Clovis?
        03  HERRERA: Yeah (UI) I don't fucking (UI) like (UI) trust that eh.
        04  CHS: Ah Gerald Archuleta. Who's that, you know that vato?
        05  HERRERA: No
        06  CHS: Huh?
        07  HERRERA: No. what about him?
        08  CHS: (laughs)Uh-la fuck that vato. I-I don't know that vato.
        09  HERRERA: He's 19.
        10  CHS: Conrad Villegas that's that fucking youngster, que no?
        11  CHS: Robert Martinez.
        12  HERRERA: Who?
        13  CHS: Robert Martinez.
        14  HERRERA: Yeah.
        15  CHS: Ah Roy, Roy Martinez, Shadow and Christopher Garcia. That's Chris.
        16  How many is that?
        17  HERRERA: Twenty-two.
        18  CHS: Twenty-two?
        19  HERRERA: Yeah, right.
        20  CHS: And they have all their names on this side and then charges on this side.
        21  The charges are on the right hand side.
        22  HERRERA: Yeah.
        23  CHS: It says.
        24  HERRERA: Uhm.
        25  CHS: Count one, two, three and five it says is ah violent crimes in aid of
00009:01  racketeering murder. So one, two, three, four, four of them are murders. Okay.
        02  Count IV, VII, and VIII, that's three, that's three counts. The same thing,
        03  violent crimes in aid of racketeering conspiracy to murder and then six, six,
        04  six and eight, violent crimes in aid of racketeering...con-
        05  HERRERA: (UI)
        06  CHS: ...conspiracy to commit assault, that's mine. We're all, we're all in
        07  all them charges bro. That's how they're doing it.They're just...huh
        08  HERRERA: Yeah (OL)
        09  CHS: They're just gonna... huh?
        10  HERRERA: (UI)
        11  CHS: You're tied in on all of them with the label as being the leaders,
        12  you know what I mean?
        13  HERRERA: Yeah.
        14  CHS: So ch-that's how many people? I'll count them now. One, two, three, four,
        15  five, six, seven, eight, nine, ten. . .
        16  HERRERA: Alright, now I'm gonna tell you...
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
          17  CHS: ...fourteen, fifteen, sixteen, seventeen, eighteen, nineteen, hold on...
          18  HERRERA: (talking in the background) (UI)
          19  CHS: ...twenty, twenty-one, twenty-two, twenty-three, twenty- four.
          20  That's twenty-four.
          21  HERRERA: I don't know that fucken Ruben guy.
          22  CHS: That's twenty-four.
          23  HERRERA: Who's Ruben?
          24  CHS: Ruben Hernandez. I don't know. I thought that was, oh no, I thought,
          25  I thought that was Hinojos to be honest.
 00010:01  HERRERA: See but they got Spider over there?
          02  CHS: Oh yeah. Did I say that? No, Spider ain't on there.
          03  HERRERA: Who?
          04  CHS: Spider ain't on there. What's Spider's name? Calbert?
          05  HERRERA: Yeah, David?
          06  CHS: He's not on here. I didn't tell you his name.
          07  HERRERA: (UI) see that's another thing.
          08  CHS: Hold on, let me turn off my lights.
          09  Background noise
          10  CHS: What's another thing?
          11  HERRERA: Hey. Well, they've been getting mother fucker's the same way they got
me.
          12  CHS: Huh?
          13  HERRERA: I think they have Spide. The way they got me.
          14  CHS: How?
          15  HERRERA: The same way as like, they don't know like nothing, like the status
          16  or nothing but just there ah, I been under investigation cause Spider is eh
          17  CHS: Spider is what?
          18  HERRERA: They got him, they took him. That's what we can't understand cause
          19  it doesn't make sense but they're fucking rounding up fucker's too. They went
          20  and rounded up Spider took that fucker.
          21  CHS: Nobody can find out where he's at?
          22  HERRERA: No, that's, that's they said this is what the rollo we've been hearing.
          23  That's he's over here. Then we find out that he's not here that he's in the feds,
          24  no one knows that
          25  CHS: The feds are just federal holding somewhere in Mexico.
 00011:01  HERRERA: (UI) look on the computer, my ruca looks on the computer
          02  CHS: She just types in the name.
          03  HERRERA: Yeah, they still have me at the South. And that when she called over
          04  there they didn't know nothing. Really? Lock down, no it's still here in level
four.
          05  CHS: Serio?
          06  HERRERA: Like that's the same thing what we were tripping out on because it's
          07  like, you're not, you're not listed, like you know how they were saying,
          08  they took that vato Guantanamo Bay and then no one knows where he's at.
          09  CHS: Yeah.
          10  HERRERA: Like this conspiracy.   Like, like...
          11  CHS: That would but that's witness, that's witness protection though.
          12  HERRERA: No.
          13  CHS: That (UI) was.
          14  HERRERA: Oh on the TV yeah but I'm saying like Little Shadow they went
          15  and hemmed up no? (UI)
          16  CHS: Where does it say, where does it say I am at? Well it must say
          17  at the North, what's his name said that I'm here.
          18  HERRERA: No, they didn't have you as listed here. That I know of.
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
          19  No, serio, because el-el Marijuano is the one that told that me
          20  you and Shadow, big Shadow.
          21  CHS: And how did he, how did he do that?
          22  HERRERA: Because he was over here. Marijuano just came from over here
          23  to over there. (UI) Big Shadow, no? And we fucken heard that you were
          24  in Chaparral.
          25  HERRERA: I don't know
00012:01  HERRERA:...that's...that's...I, I'm gonna have my ruca when I see her again,
      02  I'm gonna ra-ha-have her look me up again and see where they have me listed.
      03  CHS: Have you listed?
      04  HERRERA: Yeah.
      05  CHS: (laughs)
      06  HERRERA: To see where in the fuck I'm at because see-sh-when she called
      07  over here, they were, they didn't wanna release no information.  That
      08  they said who? He's at the North they were trying to tell her to come
      09  visit me, that it was okay, that I was still at the fuckin' South.
      10  She said no, he's not there no more.  No, he's here in the computer,
      11  he's here.  Like fuckin' sh-like ten years eh.
      12  CHS: Hold on, let me see who came in.(makes noise)... You know what them
      13  fuckin' juras...you know what them juras do in control just to get a kick?
      14  HERRERA: Huh?
      15  CHS: You know what them juras do just to get a kick?
      16  HERRERA: What?
      17  CHS: They fuckin' ah, they open the door...from the control.
      18  HERRERA: Yeah.
      19  CHS: They open the door and see who comes running to the window.
      20  HERRERA: (laughs)
      21  CHS: Fuckin' pussies.(laughs) And then they (UI) and then they do it again.
      22  And then, they know what they're doing.They're fuckin'...(voices overlap)
      23  HERRERA: (UI) They fuckin', I was there when they locked up Spider. And see
      24  this is what I was (UI, voices overlap)
      25  CHS: Well what would they charge Spider with? He wasn't, he didn't get
00013:01  busted for nothing that was i-that.. .when them things viajes happened in Cruces.
      02  HERRERA: Nah...  (voices overlap)
      03  CHS: He, he was...
      04  HERRERA: ...Chaparral.
      05  CHS: Huh?
      06  HERRERA: That's the thing that I don't know eh. I don't know where Spider's at.
      07  I don't know where in the fuck Spider's at.
      08  CHS: How much time was he doing?
      09  HERRERA: (UI), he was almost to go home too.
      10  CHS: He was?
      11  HERRERA: Yeah. Ah not really, he still has a little bit of
      12  time, but...
      13  CHS: I...(voices overlap)
      14  HERRERA: ... they didn't charge him with that (UI) up for.
      15  CHS: Huh?
      16  HERRERA: They didn't charge, member?
      17  CHS: Oh with them juras? All that shit, they didn't charge?
      18  HERRERA: No cause he...  (voices overlap)
      19  CHS: Oh he beat his fuckin', you know what, he picked up time for them,
      20  for doing that with the juras and then they dropped his charges on the,
      21  on the original thing. (voices overlap)
      22  HERRERA: Yeah, member? So he's almost to go home eh.
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.P

```
        23  CHS: Fuck.
        24  HERRERA: We were there when they took Spider. Not even Scooby can't even
        25  find him.
00014:01  CHS: Did he have a ruca?
        02  HERRERA: No. Scooby, see and this like...  he fuckin', he told me the other
        03  day that Shadow's here.  I told him where and he said he's over there in 3B.
        04  I said now how in the fuck is he here cause his property is where I was
        05  just at?I just barely came over here, and we, we, we know where Shadow's at.
        06  He, he, they done had him listed as in the county jail.  I'll find out eh,
        07  it just...  it just takes time no? I'll find out if he ever went back or
        08  where the fuck he's at.  But we don't know where Spider's at.
        09  CHS: Fuck man.
        10  HERRERA: Who knows.   That's the trip eh.   I don't know bro.   Fuck no,
        11  but Spider's down eh that's one thing.  I don't worry about that bro, you
        12  know what I mean? That fucker won't break eh.   It's those other creeps,
        13  they already did.  But as far as being Critter at ah, ah Chris, ah fucking
        14  ah...  ah fucking (UI) Barela, I think, he'll rat.
        15  CHS: Critter?
        16  HERRERA: Yeah, you never know it. Staring at life the death penalty,
        17  but you know what I mean, just all...  (UI, voices overlap)
        18  CHS: My lawyer said that they were trying to, they were making a
        19  determination about that, but that he thinks that they were gonna drop the
        20  death penalty. So... they're taking that off the table.
        21  HERRERA: Yeah?
        22  CHS: Yeah. That's what he said yesterday.
        23  HERRERA: I don't know eh. But they're something goin' on Alonso's chafa,
        24  Arturo's chafa , Benjamin's chafa
        25  CHS: That means chafa that they're working with the juras?
00015:01  HERRERA: No, because they were in that program.  They were, well,
        02  well I don't know about Arturo, if he went to that program, but
        03  I know what at that other rollo no.  But Alonso was in that program...
        04  (voices overlap)
        05  CHS: Arturo, Arturo, they got him from the streets que no?
        06  HERRERA: Yeah, Simn.  But I'm saying, what him and Spider went- what
        07  happened with him and Spider no, as far as him being that dropout
        08  program and ratting, no.  I haven't heard nothing like that.
        09  Ah...  as far as being Baby Rob too, I don't know if he's ratting,
        10  but I know...  he went to that dropout program and we thought that
        11  he was working with them...  (voices overlap)
        12  CHS: Hold on, hold on...  (voices overlap)
        13  HERRERA: ...  (UI) or something, but...  (UI)...
        14  CHS: They're bringing that vato back from the visit, that's one way
        15  to find out, we could, we could have Jesse ask him that, to ask him
        16  if he, if there's cameras in there no?
        17  HERRERA: I don't know eh.
        18  CHS: Did you hear me?
        19  HERRERA: Huh?
        20  CHS: I said that dude came back from the visit.  Jesse could ask him
        21  if there's cameras in there.
        22  HERRERA: If there was what?
        23  CHS: If there's cameras in the visit.
        24  HERRERA: Oh serio?
        25  CHS: No, I said we could ask that dude, he just came from the visit.
00016:01  His name is ah...  I don't know his name.  Jesse knows him.
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
02  HERRERA: I'll find out.  (UI) was fuckin' (UI) all kinds of questions
03  like...they'll be all nosey, you know what I mean? I'll find out eh.
04  Not this week, but the following week if there's cameras.  Fuck.
05  I don't know as far as Arturo and Baby Rob ratting, no.  But I know that
06  Baby Rob... why... see no one believed it when we heard it no? Okay...
07  so Juanito seen it. Why did he act like, like Juanito was out there,
08  why was he hiding from him?And how come he didn't make a shout out to
09  us over there?We already know he would as for skina what's up, who's
10  here, fucking all-all what's up eh
11  CHS: How long had he been there before...(voices overlap)
12  HERRERA: (UI) talks...  (voices overlap)
13  CHS: ...  how long was he there before he walked out like that?
14  HERRERA: Ssss-Who knows.  He was in that fuckin'... he was getting poor
15  fuckers over there in that two A side like, vatos to keep away from us,
16  like there was pedo with 'em or...  It's it, a...  you know what I mean,
17  they didn't want him talking to us.  When he was out there in the yard
18  Juanito told him, hey that...  eres tu? Ando soando.
19  CHS: Well who, who told you that he went and went in there and
20  renounced or...  (voices overlap)
21  HERRERA: Spider, Blue, ah everybody eh. Marijuano, everybody eh.
22  That fuckin' split. Next thing you know it that every day he came
23  out, he would call somebody, give carilla. Next thing you know, he
24  spent that day, he was quiet, he went out with his head down, and
25  fucking the juras came back after packed up his shit and the jura,
00017:01  the sergeant, that one I guess they knew. The one that always, you
02  know what I mean?He gave us rollo, said that he fuckin' split.
03  CHS: Did, did every, did, was there a lot of people that entrusted
04  Robert to information like things that happened?
05  HERRERA: Yeah.
06  CHS: Yeah?
07  HERRERA: Like if they, what do you mean?
08  CHS: Like you know ah trust him with information of crimes that
09  happened you know like he ask him what happened and shit.
10  HERRERA: Juanito?
11  CHS: No, Robert.
12  HERRERA: Was he asking him?
13  CHS: Were people asking Robert, I mean would Robert, in other words
14  would they talk to Robert about what they've done?
15  HERRERA: No.  No, see that's the thing, he was over there with Red, and
16  that's another thing that got me mad.  Why in the fuck, knowing that
17  there was a statement already that would, that came up on Red, they were
18  still talking too him bro.
19  CHS: And they send him to do that.
20  HERRERA: Fuck.
21  CHS: Did, did he ever say whose name he was using?
22  HERRERA: I don't know.
23  CHS: You know what I mean, wh-whose name he was using?
24  HERRERA: I don't know whose name he was using.  I didn't really...
25  CHS: People don't ask them kind of questions or what?
00018:01  HERRERA: He's a gabacho too eh.
02  CHS: I know but nobody's over there asking them no kind of questions?
03  That dude could just say I'm a homie and they don't ask him how, what, why?
04  HERRERA: Sss-I, I feel you man... I know but... fuck...over there it's
05  like sometimes too it's like what happened to me.  I have all that
```

Page 8

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
06  fuckin' paperwork and they kept it.  I shoulda threw all that shit eh.
07  I had all that fuckin' institutional shit when they locked me up.
08  And then what I'm saying is, is...  you don't know who to trust bro.
09  There's too many people... (UI, voices overlap)
10  CHS: Well that's old shit. That shit with Bubbalu's all old, they can't
11  bi-they can't bring that up, that's like...  (voices overlap)
12  HERRERA: (UI, voices overlap)
13  CHS: ...  that's double from-that's double jeopardy.
14  HERRERA: They think they're firme. That, that when you get there,
15  those fuckers are fucking firme and then when you go over there
16  they set you up.  You know what I mean?That's, that's that serio,
17  and those fuckers.  I, there was dudes like fuck. They had, and
18  fuck dude that, that's why they don't (UI). (UI) all over that fucker.
19  CHS: If he didn't trust him, if he wouldn't, didn't trust him he
20  wouldn't have included him in that viaje.
21  HERRERA: Well that, I understand that but I know...(voices overlap)
22  CHS: I mean if you don't trust someone, you don't, you don't have 'em right
23  there in the fuckin' viaje, in the fuckin', right there...(voices overlap)
24  HERRERA: (UI) too.  No, not trust him like that, now that...trusting him
25  because he-they felt that he was the one s, see he was the one who (UI).
00019:01  CHS: Huh?
02  HERRERA: Washa he was the one (UI).
03  CHS: Who?
04  HERRERA: Red.
05  CHS: Oh.
06  HERRERA:
07  Because he was always kicking it with that vato and that was his friend.
08  They were always real secretive in the yard and I, and strapped together know?
09  CHS: Him and Harvey?
10  HERRERA: Yeah. That was his buddy eh.  So that's, we-even when he went to
11  see if he was loyal or he's just loyal to his buddy. You know what I mean?
12  CHS: Yeah.
13  HERRERA: That's the reason why that fucker went.
14  CHS: Well cause...(voices overlap)
15  HERRERA: (UI)
16  CHS: ...cause every, evb-ah others vatos wanted him to see where he stood...
17  HERRERA: Yeah, JR went because that didn't em another fuckin' killing two
18  birds with one stone.
19  CHS: To see where he stood?
20  HERRERA: Yeah because there's paperwork supposedly on JR.  But then I come to
21  find out that (UI, voices overlap)
22  CHS: So he, he went to squash that paperwork, like to show his loyalty.
23   HERRERA: Yeah.  Yeah (UI, voices overlap)
24  CHS: I just don't understand why, that people don't know these fools, where
25  they even came from, whose they name they were using, whose name was Red
00020:01  using? Then why, if you don't even know that shh...  and you wonder what,
02  people wonder why they get busted for murder.
03  HERRERA: I feel you bro, I feel you eh. It's (UI) like chafa though.
04  CHS: Stup-stupid decisions.  Who's making these decisions? Stu...
05  HERRERA: Shh I don't know.
06  CHS: ...  stupid fuckin' decisions.
07  HERRERA: (UI, voices overlap)
08  CHS: People don't have no...(sighs)
09  HERRERA: They fucking can't. He fucking was just...
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
        10  CHS: (laughs) Who was?
        11  HERRERA: Sparky.  The Padilla that fucker was a fucking gasto.
        12  That fucker was scared like fuck bro. I (UI) told me hold on, hold
        13  this fucking fierro for me real quick nah?  While I go do something with
        14  it, we were in the gym eh, and that fucker tells me no, no, no. I told
        15  him what the fuck? All scared eh. I told him never mind then.  What,
        16  what the fuck you scared of eh? He's twenty somethin' fuckin' years
        17  and he's fuckin' scared. Serio, that was another fucker, he was another
        18  one that's scared (UI).
        19  CHS: No, up to this day, nobody knows who's Red's men-who's Red mentioned
        20  like ah, who's, who introduced him.
        21  HERRERA: I went, I went off of Blue know? Blue told me he was firme...and...
        22   (voices overlap)
        23  CHS: Well he had to have been using somebody's... I cannot believe that
        24  nobody asked that one question.Just that one question. Someone could come
        25  in and say hey I'm a homie not that one fuckin' question.
00021:01  HERRERA: I feel you...  it's fucked up man.  (laughs)
        02  CHS: You don't wanna know who d-who let these dudes in?
        03  HERRERA: I do. Nah? He died, that's why he's over there all fuckin'
        04  shattered as fuck now.
        05  CHS: What's your name? Oh here, throw 'em out here and go do this.
        06  We'll talk about...we'll talk about where you came from later after
        07  you do it. (voices overlap)
        08  HERRERA: Check this out...  then they brought some, just recently they
        09  brought some fuckin' loser, know, some fuckin' guy that, that, that he
        10  even Crumbles told me cause he was in the fuckin' feds.  He told me that a
        11  bunch of the, there ah...Mescalero Indios know? That only one of 'em in
        12  the feds name was Star, that they said that he was feedin' him when he died,
        13  but their, a lot of them fucking knows Indios cause they have tight gangs
        14  too know. And I guess the fuckin' Mescaleros are chafa so they bring some
        15  fucking vato supposedly is a fucking Mescalero.  He's over there with Fernie
        16  and BB and all them (UI, voices overlap)
        17  CHS: What, hey... what's a Mescalero?
        18  HERRERA: I don't know some fucking that's I, I...  (UI)
        19  CHS: (laughs)
        20  HERRERA: I guess just, (UI) they Mescaleros all different kinds of tribes,
        21  but they're down no?
        22  CHS: Oh yeah. Oh it's a Indio.
        23  HERRERA: Yeah, he's an Indio.
        24  CHS: K.
        25  HERRERA: I said fuckin'...
00022:01  CHS: (laughs)
        02  HERRERA: ...  but this fuckin' Mescalero...
        03  CHS: (laughs) Mescalero...
        04  HERRERA: ...put him in the fuckin' pod.  (UI)
        05  CHS: And he say he's a homie too.
        06  HERRERA: I was, me and Alex were saying you know what, tell that vato he's
        07  not a carita he's not a fuckin' carnal tell him he needs to spin.
        08  He (UI) to reach (UI).
        09  CHS: Did he say he was?
        10  HERRERA: Fuck no, he wasn't even a homie, that fucker...  es que cause they
        11  just got, I know that fucker was a federal agent eh.   He's, come on though.
        12  I seen that in that in damn Gangland shit, that fucker was (UI).  And
        13  they went and got the long ones.  He wanted to see if it's a fuckin'
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
       14  backbones to be in their biker cl-club, and they were fucking DEA Indians.
       15  HERREA: Watch, here's the other rollo. Okay...Red supposedly went
       16  and told Ron Ron, Dan Dan's brother know? Okay...Red went and I, I guess
       17  he had had a report or something... or no, no, not report.Something he
       18  sa-yeah, well no, check, well hold on, hold on, alright.  Okay... I guess
       19  Ron Ron didn't know what was going on with that yet you know, he thought
       20  he was firme and he needed skina know?So Red I guess was in and approached
       21  Ron Ron...hey, give me skina to read this report. Tell them that what
       22  you do when you come out and give me skina write a, write a (UI) for me
       23  for my legal hearing. Tell them that you said that when I went over there
       24  and I asked you ah what was up and me and you were throwing rollo, and
       25  then I tell you Red's saying that he was telling Ron Ron this, you nah,
00023:01  tell him to say that when I came I was asking you, hey where's Javier at?
       02  And you tell me he's in his room.  And I said okay, so I tell (UI) no cause
       03  I'm gonna do a shot with him.  That's what Red's saying.  Okay, so Ron Ron
       04  goes and (laughs) be's his alibi for it and does that stating for it eh.
       05  Goes and writes it out for his legal hearing know, saying that Red came to
       06  me told me that he was gonna go get high and that he went upstairs and
       07  that's all Ron Ron said he said nah? So I trip out all of us are mad too
       08  at Ron Ron.
       09  CHS: Did Red run out of the room?
       10  HERRERA: Ron Ron went and fuckin' see Red was in the hole, he needed skina
       11  so he went and told Ron Ron, hey fuckin' tell 'em all, that I came and told
       12  you where fucking Javier was at and tell him you said his room.  And I said
       13  alright homie cause I was gonna go get high.  Okay, so Red goes to his room
       14  I guess and so Red's saying that he's in there fixing and that out the corner
       15  of his eye he sees a herd of cattle running up the fucking tier that's like
       16  what he said like...  (UI, voices overlap)
       17  CHS: So his room, his room is right u-above the stairs?
       18  HERRERA: Yeah.
       19  CHS: Okay.
       20  HERRERA: So he hears all kinds of fucking traffic going to his room. And he
       21  gets scared cause he fucking felt that something was wrong and he takes off.
       22  So then Ron Ron gets mad because when he finds out Red let him have it and
       23  then that fuckin' report surfaced, everyone was looking at Ron Ron. And why
       24  in the fuck did you go and tell Red to do that?
       25  CHS: Did Red have a fierro?
00024:01  HERRERA: I don't know.
       02  CHS: Red's a T. Them fools better...(sighs) fuckin' stupid fuckin' bullshit
       03  man. How'd he look up to fools like that when they send you on fuckin'
       04  chafa ass missions?
       05  HERRERA: (laughs)
       06  CHS: How come no one speaks up?
       07  HERRERA: (UI, laughing)
       08  CHS: Huh? No, it's not funny bro.  It's n...(voices overlap)
       09  HERRERA: (UI) doing though A.
       10  CHS: And you've been around long enough to where you could say something.
       11  You know what I mean? I mean use there's...(voices overlap)
       12  HERRERA: (UI, voices overlap)
       13  CHS: ...there's people there that could say something as a group, and then
       14  what can they do? He'll be next if he, he has to understand.
       15  HERRERA: (UI)
       16  CHS: Or he shouldn't be in that position.
       17  CHS: Well then you guys are responsible.
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.P

```
        18  HERRERA: Yeah.
        19  CHS: Que barbaro ese I'm disappointed in you buddy.
        20  HERRERA: See there was, they were next door.
        21  CHS: (sighs)
        22  CHS: Now when I see him I could tell him what about that chingo and how are you
        23  gonna be this and be that when you can't look at the decision you made there.
        24  HERRERA: I tell you... I didn't (UI) me and Alex and now it's...(voices overlap)
        25  CHS: That's why I ask you for when, when I see them, when I see them (UI)
00025:01  I take that it's the truth, it's, you got no reason to lie to me. Them vatos
        02  they all lie, they all beat around the bush, they'll, you know what I mean?
        03  And I'm gonna be with them somewhere along the line when it's all over maybe
        04  in a hundred years, you know what I mean?
        05  HERRERA: Yeah.
        06  CHS: But then, then it'll be nada to just down whatever you want once you
        07  got a hundred years.
        08  HERRERA: Yeah.
        09  CHS: Que barbaro Lazy.
        10  HERRERA: But at that time too... there was a lot of things that were going
        11  on like CIs and shit, but no one could prove nothing.  (UI, voices overlap)
        12  CHS: I know, but that still, that's t-still shouldn't affect your common sense.
        13  HERRERA: We had our one what do you call it and (UI).  I don't know, it,
        14  it's chafa eh.
        15  CHS: (laughs)It's chafa.
        16  HERRERA: I know he feels stupid now.
        17  CHS: And how do you feel?
        18  HERRERA: And even Ron Ron.  Ron Ron went and had said that.  In other words,
        19  he went and told, he went and fuckin' told Red.  Red's saying that Ron Ron,
        20  Ron Ron saying, I didn't tell him to fuckin' say that.  Red was willing to
        21  go and say that he told Ron Ron.  And Ron Ron...    (UI, voices overlap)
        22  CHS: Red, Red, Red is gonna tell them everything that happened exactly the way
        23  it happened.
        24  HERRERA: Ron Ron's over there all mad because ah Red, Red's fucking ah,
        25  had Ron Ron went and fuckin'... (laughs) filled out that fuckin' statement
00026:01  saying that he went to go get high in fucking Javier's room.
        02  CHS: So he sa-he's being a witness to the thing.
        03  HERRERA: Yeah, so now Ron Ron's fucked.  He's be-he's stupid (UI, voices overlap)
        04  CHS: Did, did Red say who he saw run in there?
        05  HERRERA: No, he didn't, he didn't say that, he's just saying that...(voices
overlap)
        06  CHS: He didn't there.
        07  HERRERA: ...  that Red approached him saying hey ah where's Javier at?
        08  And Ron Ron tells him in the statement, he said no, that's what Red coaxed
        09  him to say.
        10  CHS: Fuckin'...  (voices overlap)
        11  HERRERA: Red holds the (UI) script.  And he's over there saying that Ron Ron
        12  is the one that, he's a youngster and didn't know any better.  Ron Ron's the one
        13  who told him to write a report like that. Ron Ron's pissed eh.
        14  CHS: Yeah, he should be pissed.  Is he a carnal?
        15  HERRERA: Sss
        16  CHS: Why, why is he even get him involved in all the fuckin' bullshit when,
        17  just cause he's the brother, he's gonna get...  (laughs)
        18  HERRERA: That's the (UI, voices overlap)
        19  CHS: Hey, I used to say qu'vo to him and, and like that, but when I would rap
        20  to people he wouldn't be there, I would say let me rap to my buddy, you know?
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
          21  Let me rap to my buddies, I wouldn't include him in nothing.  Just, just...
          22  I d-I wouldn't disrespect him, you know, he's a good 'ol dude, but...
          23  people are slipping ee... que barbaro
          24  HERRERA: (UI, voices overlap)
          25  CHS: And people hate on me, ah Styx ain't worth a fuck.  And ah he thinks
00027:01  this he thinks that. (sighs) At least I have common sense.
          02  HERRERA: I know.
          03  CHS: You too, big 'ol dummy.
          04  HERRERA: (laughs)
          05  CHS: You say que no and you were right there you, you could've stepped
          06  up and said... no, slapped somebody, gah some common sense.
          07  HERRERA: Yeah, but (UI) I, I didn't know all that shit till after the big
          08  'ol mess.  I said what the, even Alex is all mad. Hey what the fuck?
          09  CHS: Y- you don't feel me, you know you feel me, you shoulda... (voices overlap)
          10  HERRERA: (UI, voices overlap)
          11  CHS: You shoulda felt it then.
          12  HERRERA: Whaat...
          13  CHS: It's too late to feel me, you should have felt it then.
          14  So did you tell 'em I feel you?(laughs)
          15  HERRERA: Fuckin' cabron eh.
          16  CHS: Aaa... sss...
          17  HERRERA: (UI) get all mad too if you did all that shit eh.
          18  CHS: You should've been mad, right then and there before as it was happening.
          19  HERRERA: That (UI, voices overlap)
          20  CHS: Shit like that you have to know...
          21  HERRERA: It was all real (Spanish) too because shh that's another thing
          22  that it was so shole because he'd throw his fuckin' (UI).  But there was
          23  fuckers ratting.  And (UI).
          24  CHS: Did...  (voices overlap)
          25  HERRERA: (UI) all paranoid.
00028:01  CHS: Did Javier feel it at all?
          02  HERRERA: And then check this out... and then...  (voices overlap)
          03  CHS: Javie-Javier didn't see nothing coming?
          04  HERRERA: Huh?
          05  CHS: Javier didn't even have a clue.
          06  HERRERA: Fuck no, he knew what was up.
          07  CHS: Was he strapped?
          08  HERRERA: Hey do you know what's another thing?
          09  CHS: Was he strapped?
          10  HERRERA: You know what fucking he's up to?(Spanish) all fucked up on
          11  meth and he didn't even know that.
          12  CHS: Who? Who?
          13  HERRERA: They're holding out over there. If you don't do that shit eh, you
          14  gotta do that. I don't do that shit but (UI, voices overlap)
          15  CHS: Who was messed up on meth?
          16  HERRERA: All of 'em.
          17  CHS: (laughs)
          18  HERRERA: They were all fuckin' strapped. Check this out we could, we found
          19  out later that they were over there all strapped up with each other like
          20  fighting with each other on the DL. They were like wanting to kill each
          21  other all paranoid with each other walking around with fierros.
          22  CHS: Blue, Harvey, Red, all them?
          23  HERRERA: All on meth eh.  Red, all of 'em.  And we didn't know that.
          24  They, they were on the DL in that pod.
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.P

```
          25  CHS: (laughs) And they had Harvey right there. All buddies.
   00029:01  HERRERA: (UI, laughs)
          02  CHS: Was, was Javier hitting?
          03  HERRERA: They were, yeah. They fuckin' had, they had chivaand meth. And they
          04  were holding out eh, but it's all good, you know, I didn't give a fuck,
          05  but I didn't, no one knew. So after that they had over there. They were over
          06  there all over there all fucking methed out like fuck. I guess fighting it and
          07  that same (UI) how come, how come you aren't living?
          08  CHS: Who said that?
          09  HERRERA: Blue was.
          10  HERRERA: They were all fucked up on meth. I didn't even know that (UI, voices
     overlap)
          11  CHS: (laughs)
          12  HERRERA: And we, see that's another thing, that w-I fucking found out later.
          13  And we were over there scratching our heads saying rale, these fucking vatos
          14  there...And we're get better like that?Come on eh. That's what we (UI)
          15  for know, that, that's why we're gonna get better. But with these fucking
          16  weirdos like this...that's when everyone started talking (UI, voices overlap)
          17  CHS: And making, and with the common sense you guys had...that was gonna make it
          18  better too huh?
          19  HERRERA: (laughs) (UI)
          20  CHS: Fucking...  (voices overlap)
          21  HERRERA: (UI, voices overlap)
          22  CHS: I'm disgusted that it...  that I had an excuse when I was younger,
          23  I didn't have no common sense, but none of you fuckers are young. You're
          24  almost as old as me.(laughs)
          25  HERRERA: Those jokers are barbas eh.
   00030:01  CHS: You're barbas.  (laughs)
          02  HERRERA: (laughs) (UI) stupid.
          03  CHS: Fuck.
          04  HERRERA: They were over there and holding out on meth bro. I've never done
          05  that shit, but they told me that that shit's crazy eh (UI, voices overlap)
          06  CHS: Maybe...maybe that'll help, that'll help a little if they're all
          07  fucked up on meth then they don't know what the fuck happened.
          08  They say Red did it. (voices overlap)
          09  HERRERA: Javi's over there too.
          10  CHS: You said Red did it all.
          11  HERRERA: And then everybody came out on tier time strapped and then I started
          12  getting like yeah, they're coming out with it. I started seeing everybody
          13  like I would see 'em sit down and I'd see his shirt go up and I'd see
          14  a fierro and say what the fuck?I (UI) to.  And then I see another fucker
          15  scratching his leg and there's a fucking fierroin his sock.
          16  CHS: (laughs) Everybody had fierros?
          17  HERRERA: Yeah. Got two, eh then that fucking punk calls (UI) hey let me borrow
          18  your vest.
          19  CHS: Your what?
          20  HERRERA: My vest. I had a fucking ah one of them back braces and they just
          21  put fucking newspapers in there no.
          22  CHS: Yeah.
          23  HERRERA: I sent him a vest and I sent him another(UI) a-a one of them fucking
          24  sleeves for your arms so he could put another fucking...  (UI) in there know.
          25  Cause I guess there's pedo said oh I'll I'll rap to you ahorita.
   00031:01  CHS: (UI) with who?
          02  HERRERA: I don't know, he didn't tell me.  I think he was doing meth too eh.
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
03  CHS: Because he and meth a la verga.  Everybody would've got in trouble.
04  HERRERA: But when I talked to him, just imagine what I was seeing. I was
05  fucked when I got there.  I started scratching my head like I told you eh.
06  Fucker would sit down I'd see a fierro. See other fuckers around scratching
07  his leg and then another fierro in his sock. Everybody's strapped.
08  CHS: Why?They didn't trust each other?
09  HERRERA: It's bad bro.  It's kind of a little bit better now, but now when
10  there's visits, there's still paranoia now with that fed shit.  So
11  regardless of whatever, everyones kind of looking into each other no?
12  Like when I- there's no disrespect but when Billy split we looked him up
13  right away what's up with this fool? Where did he go? But you have to bro
14  because it's getting bad.
15  CHS: That doesn't tell you nothing just by where they went. Them fuckers
16  are taking peop-getting people moving, all the other people moving 'em
17  just to keep 'em all balanced. I mean then what if it tells you okay he's
18  (Spanish), what does that mean?
19  HERRERA: No, but he's still ain't, (UI) when that happened to Baby Rob,
20  that kind of opened everyone's eyes eh.  If that fucker did that then...
21  that's not good.  Then everybody hold on man.
22  CHS: A piss?
23  HERRERA: Yeah.
24  CHS: (laughs)You didn't...  (voices overlap)
25  HERRERA: A bunch of fucking (UI) around here (UI, voices overlap)
```
00032:01  CHS: You need a capiter (phonetic).
```
02  HERRERA: Huh?
03  CHS: You need a capiter (phonetic).
04  HERRERA: Yeah, I know.
05  CHS: That way you could piss in a bottle and not have to get up.
06  HERRERA: Oh a catheter?
07  CHS: Yeah.
08  HERRERA: Yeah, I gotta (UI, voices overlap)
09  CHS: Oh man.
10  HERRERA: I don't know bro.  (pause)
11  CHS: (whispers) What do you think Bryan? He's talking a little bit more,
12  little by little.  Little by little he's opening up.  Here he comes back.
13  (background noise)
14  HERRERA: It was, it was pretty loco over there eh. You know what I mean?
15  CHS: Huh?
16  HERRERA: It was pretty loco over there. I never seen shit like that eh a
17  la verga. I know back in the day we'll be strapped and if you know,
18  taking care of each other's back but...
19  CHS: Hell no where I was at it wasn't like that.
20  CHS: BB was over everybody?
21  HERRERA: Yeah.  See that's where, when I first got there, and that
22  was when that pedo that was going on no, and, and that's where
23  tension was starting eh.  Then it just escalated further and further.
24  CHS: Was, was BB there, was BB there when that with, with the Javier trip?
25  HERRERA: Yeah.  That's another thing.
```
00033:01  CHS: So BB was-BB was over that?
```
02  HERRERA: Huh?
03  CHS: BB, then BB's the one responsible.
04  HERRERA: Yeah.
05  CHS: If you're saying he was over that. They left him with the llaves,
06  he's the fucker that's responsible.  That's what I was getting to.
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
07  Everybody else like they don't know now, I don't know, I don't know,
08  but someone has to be responsible later on. It's the vato with the
09  llaves is responsible. He always wanted to say I'm responsible for
10  this, I'm responsible for that, I didn't have the llaves. If I was
11  there...it wouldn't a...man fuckin' BB. BB's another one that's
12  been known for everything think he's fuckin' smart. He would ask
13  who this fuckin' Red, I'm still stuck on Red bro. You guys...I
14  ask you guys who these people are and no one can tell me. But
15  you guys are, you guys include 'em in the worse things you know.
16  Ah BB's another one, he was going, he said he's going home but...
17  I don't see th-these vatos never again unless you guys go to the
18  feds, you know what I mean?
19  HERRERA: I feel you. That's why, I don't know that, you know
20  honestly...you know...
21  HERRERA: That's the thing too, is you know that everybody wanted
22  to be chief.  Everybody wants this and the just...  get it working
23  together.
24  CHS: But hey they should, they should at least settle at least,
25  okay, who has the llaves, you know what I mean?
00034:01  HERRERA: The ones that... that are older, getting scuela (UI) it's
02  not like that no more. It's like now you see a little youngster that
03  roll up and they're fucking wanting to act like they're somebody.
04  Blue would get there and he fucking barely had him at the mark.
05  He never been into a linea and never got fucking nothing like he (UI).
06  CHS: Who Red?
07  HERRERA: No Blue.
08  CHS: Blue.
09  HERRERA: But then... his head started blowing up. He started getting
10  like Arturo eh.  Like... Arturo, you know he was firme and then he
11  started acting like a weirdo eh.
12  CHS: I even high distanced myself from ah from Blue, a-w-from Arturo,
13  je-because of that same reason, and I didn't hate on him or nothing.
14  He just...
15  HERRERA: That (Spanish) (UI, voices overlap)
16  CHS: ... he brought it all upon himself and then started pointing
17  the finger at me when I distanced myself from him.  I wasn't gonna let
18  him take me with him down that fuckin' stupid path, you know what I mean?
19  CHS: How many pods is there?
20  HERRERA: Three.
21  CHS: Three.
22  HERRERA: It was like two, two per each pod no.
23  CHS: Well what are the pods? What are the...
24  HERRERA: They're, I forget the name, fuckin'... B, F, or some shit.
25  CHS: And tho-B, okay the one where, where, where Javi was at,
00035:01  who are those?
02  HERRERA: Where Javier was at?
03  CHS: Yeah.
04  HERRERA: Who was in there?
05  CHS: No, who were the llaveros?
06  HERRERA: Shh there was fuckin'...at that time there wasn't one.
07  There wasn't one in that.
08  CHS: (laughs) Everybody had a chief hat on.  (laughing)
09  HERRERA: (UI) was all chiefs.  (laughs)
10  CHS: You guys didn't (UI, voices overlap)
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
      11  HERRERA: Pretty sure all them fuckers like that was walking around.
      12  CHS: How come, how come it was there like that when I was there,
      13  wherever I was?
      14  HERRERA: But it, yeah, all the viejos went home and (stutters) it ch-it
      15  changed bro. All them fuckers started acting like they were people eh.
      16  And that just wanted to we have the I-everyone had an issue eh.
      17  CHS: And what did everybody else feel?(laughs)
      18  HERRERA: No one even had rollo for him man. They were, they were
      19  laughing at him.
      20  CHS: Was he paranoid? Were they gonna move on rope?
      21  HERRERA: They were all paranoid. It, it was bad bro. Everybody was
      22  paranoid with each other eh.
      23  CHS: No one wanted to call a meeting to squash all that shit?
      24  Talk about what...
      25  HERRERA: It was getting bad, eh, I'm not gonna lie to you eh.
00036:01  I'm still (Spanish).  I don't even know who the fuck to trust anymore
      02  eh. I was strapped too.
      03  CHS: (laughs)
      04  HERRERA: I, I didn't even wanna talk to nobody just... it was all
      05  switches bro.
      06  CHS: Everybody was strapped and the juras didn't have a clue.
      07  HERRERA: Shh no.
      08  CHS: They put all them vatos there, and they just left 'em unsupervised
      09  to fuckin'...
      10  HERRERA: They fuckin' found, I don't know how many fierros in that unit.
      11  CHS: (laughs) la verga.
      12  HERRERA: Fucker's still finding 'em.  And they already fucking shook
      13  down, tore down walls and fucking find more.  They went and fucking
      14  shook down again when fucking Hounddog Bern died.
      15  CHS: And you know those, ah-t-the only people that are doing
      16  that are the S. They're the only ones, and that's why there's not,
      17  they gave 'em a chance and it... it's not ne-you guys, there's,
      18  in New Mexico there's nothing left...  to look forward to I mean.
      19  Besides... Right where you're at. Or a t-an hour in the morning with
      20  Fernie and them.
      21  HERRERA: (laughs) Shit.
      22  CHS: (laughs)
      23  HERRERA: It's fucked up eh.
      24  CHS: Yeah well after you're telling me all this, that's why it's
      25  fucked up.
00037:01  HERRERA: That's fucked up because...
      02  CHS: After that you understand why it's fucked up.
      03  HERRERA: I know, I also not only that... that ah... that-what
      04  I understand now why we are, simn. You know everyone's loco and
      05  all fucked up, all our sons are like fucking crazy. But what
      06  I don't like is how they fucking packed out eh.
      07  Serio our vato (UI, voices overlap)
      08  CHS: I mean somebody, no when that program started, first started
      09  no-nobody mentioned getting together and decide what you guys
      10  are gonna do?If it's a good thing, or come up with a plan?
      11  People are just coming up with plans to step out on their own?
      12  HERRERA: They, they're speaking.
      13  CHS: Huh?
      14  HERRERA: Today a fucker will just leave you eh. When you went home, you
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
        15  should see all the fuckers that left.  Everybody you could think of...
        16  are gone bro.
        17  CHS: And I never even made it to Cruces.  They will send everybody
        18  except for me.  (laughs)
        19  HERRERA: Yeah well there was another fucker just recently with ah...
        20  supposedly now there's that, there's paperwork on (UI).
        21  There's paperwork on fuckin' ah...  on that other fucker that has
        22  more (UI) from fuckin'...  I barely know him.  Some vato named Rudy
        23  Salazar from fuckin'...from Espaa.
        24  CHS: Rudy who?
        25  HERRERA: Huh? In one day.
00038:01  CHS: Rudy who?
        02  HERRERA: Salazar. He, I was (UI) he's from Espaa no. But then the
        03  last year... I say at least forty fuckers tapped out eh.
        04  CHS: (sighs) Mmm.
        05  HERRERA: You know what you're good though.  (UI) you don't use
        06  that shit. (voices overlap)
        07  CHS: It ain't fuck...  (voices overlap)
        08  HERRERA: ... (UI) half...
        09  CHS: It ain't good.
        10  HERRERA: (UI) slowly...
        11  CHS: You shouldn't have been, that environment shouldn't have even
        12  existed where they felt they had to tap out.I mean... (sighs) (UI)
        13  HERRERA: If they couldn't handle the level system just imagine but...
        14  (UI, voices overlap)
        15  CHS: I'm, I'm fuckin' disgusted.
        16  HERRERA: At the end they would go fucking throw you a (UI) extra (UI)
        17  for your life.  And it, and that's what's left.  And a lot of vatos are,
        18  they're getting dealt with shit like that.
        19  CHS: I'm ashamed to even, I'm even ashamed to say my name is Styx today.
        20  HERRERA: I feel you.
        21  CHS: Who's that well um... my name's Jerry. Where you from? Oh I'm
        22  from New Mexico. (laughs)
        23  HERRERA: (laughs)
        24  CHS: I'm from Albuquerque. (sighs) There's another one of those vatos
        25  that... her name is so tarnished that I don't never see her
00039:01  recovering. You?
        02  HERRERA: Fuck no.
        03  CHS: Okay.
        04  HERRERA: I...  (voices overlap)
        05  CHS: What, what you want those names to decide what you... (voices overlap)
        06  if, if you decide to keep going that way, what you guys need to decide to do
        07  without any help from me is...  (voices overlap)
        08  HERRERA: The fucking feds (UI, voices overlap)
        09  CHS: ...  who's, you have to decide who's gonna have the llaves here
        10  in New Mexico.
        11  HERRERA: We're deep in the feds.
        12  CHS: Did you hear me?
        13  HERRERA: Just leave it the same (UI) not change fuck.
        14  CHS: No.  I can't be responsible for, for ah New Mexico when we're
        15  in the feds, are you kidding me?
        16  HERRERA: (UI, voices overlap)
        17  CHS: You guys have to, you guys have to grow a brain instead of depending on ...
        18  HERRERA: You see all that had to in, in (UI) it should've been done on
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
        19  the weekend, but that's another thing, they didn't do it.  They weren't
        20  doing it out there.  They left it to us in here to do it alabrada in front
        21  of the fuckin' cappa
        22  CHS: You know what I, I went to Tennessee thinking if they, if they
        23  need a daddy, I'm shh if they still need a daddy, someone to tell
        24  'em everything, what to do...  ug... ee you later. See you later.
        25  HERRERA: They're fuckin'...  (voices overlap)
00040:01  CHS: You know what I mean? Ahh...
        02  HERRERA: Yeah you were (UI) about that.   (voices overlap)
        03  CHS: I mean...  I mean who's left over here? There's you, Fernie,
        04  I mean like (stutters) older vatos, you know that would have a head.
        05  I, I don't see no one else besides you and Fernie.  Who?I don't...
        06  you guys have to come up with that amongst yourselves, not being told.
        07  You know what I mean? Not being told shh...
        08  HERRERA: It's (UI).
        09  CHS: ...  ah y-you shouldn't be where they...(voices overlap)
        10  HERRERA: Is Firme
        11  CHS: Huh?
        12  HERRERA: It's firme now. They're all dirty (UI, voices overlap)
        13  CHS: (laughs)
        14  HERRERA: There is a little bit of paranoia is the best thing but...a
        15  CHS: (sighs)
        16  HERRERA: As far as all those federal thing is out the window. The ones who are
        17  instigating things
        18  CHS: Me, me and, hey.. oh no (UI)...  (voices overlap)
        19  HERRERA: The ones that were causing all that fuckin' chisme and paranoia,
        20  they all left.
        21  CHS: (laughs) HERRERA: The ones now are all the lifers eh, that fuckin'...
        22  ah and you know what (UI) fuckin' do them like Cartoon, that fucker's down too
eh.
        23  CHS: And they're stuck here. They should just go to the feds.
        24  HERRERA: Well they're talking about that.
        25  CHS: What are they talking about?
00041:01  HERRERA: Doing a desmadre.  With the (UI) I was thinking about the same
        02  thing too.  Get the fuck outta here and go over there.
        03  CHS: All the lifers, all the ones that are left, that's they're loyal?
        04  HERRERA: Fernie's thinking about it.
        05  CHS: If they want co...  (voices overlap)
        06  HERRERA: We were talking about that the other day because.  Watch (UI) look.
        07  If this is how they're gonna treat us where we don't fuckin' have nothing
        08  like they're gonna fuckin' strangle the fuck out of us. We can't do nothing.
        09  We have no fuckin' skeena (phonetic) no money, no nada.  We're doing all
        10  kinds of fuckin' time and what the fuck are we doing here.  Let's
        11  just poke one of these fuckers and just go, hopefully they, but
        12  see that's the thing, hopefully they send (laughs) us to the fed.
        13  CHS: Well kind...
        14  HERRERA: (laughs) (UI, laughing)(UI) mention the predator program. Fuckin'
        15  twenty years without nadda. That's all part of it, fuck, it ain't fuck.
        16  That's why people send 'em.
        17  CHS: What, what kind of desmadre?
        18  HERRERA: Huh?
        19  CHS: What kind of (Spanish)dismadre?There's no, you guys are with nobody.
(laughs)
        20  HERRERA: Poke some juras.  Take them fuckers hostage kill a fucker eh. (Spanish).
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.P

```
        21  CHS: Yeah you guys will go to the feds for sure.  Or, I don't know,
        22  ma-what if they keep you here (laughs)?
        23  HERRERA: If that's the only way, no worries.  You know that's up to them.
        24  Alex is, you know he's debating and... as far as G, Ge's doing a
        25  fucking (Spanish) vida too. Juanito's already fucking, Juanito and him
00042:01  are talking about the same thing.  Ahh I'll kill you (Spanish) ... (laughs).
        02  They were doing bad over there bro. Fucking no one even gets (Spanish).
        03  CHS: Fuckin' (voices overlap)
        04  HERRERA: I was getting a little bit of money now that I called my rucca,
        05  then I was distributing that fucker with five brothers.
        06  CHS: (laughs)
        07  HERRERA: So I was just, I, I...  shh honest guy, I don't even...  ,
        08  I don't even know what a fuckin' gordito or a fuckin' chip taste like.
        09  CHS: You don't know what a what taste like?
        10  HERRERA: (voices overlap) (UI) I haven't ate a Snicker in a minute bro.
        11  It's been all (Spanish)puro sopa and beans eh.
        12  CHS: I just ordered three of 'em.  One's a, one for me, one for my,
        13  both of my neighbors know.
        14  HERRERA: Well look like now it's just me and him.
        15  CHS: I got seventeen cents on my books.  (voices overlap)
        16  HERRERA: That, shit, that (Spanish) feria lasted longer know. But I was
        17  there with Dreamer, Alex...  Juanito, and fuckin' Swamp.  Then we all
        18  (UI) like Chooco (phonetic) didn't never get or we all go south
        19  and started burning (UI, voices overlap)
        20  CHS: (Spanish)
        21  HERRERA: We were just fucking...  we had, we have to send the money to...
        22  but we didn't have nothing eh.  Those fuckers was bad in that fucker.
        23  You should have seen it in Cruces.
        24  CHS: They were doing that in Cruces?
        25  HERRERA: We were all locked down eh, we, we could fuckin', we were shh we
00043:01  would distribute that fuckin' twenty dollars about between eight fuckers
        02  (UI).  Whoever, whoever gets (UI) soups (UI).  So if I get twenty
        03  soups I would issue out all the (UI), and two (UI) and two (UI) for me
        04  and then I would get a (UI) and (UI) know?On the bottom tier too.
        05  CHS: (sighs)
        06  HERRERA: Then if that (UI) cop we would split it amongst everybody.
        07  That's how we were doing it, for a free shower, (UI)no visits fuckin'
        08  no phone calls cause we were worried (UI) really doing bad bro. (Spanish)
        09  we s-then we came over here.  We were fuckin' going in the fuckin' (UI)
        10  with fuckin' highwaters with fuckin', you should've seen Fernie
        11  wearing some highwaters.
        12  CHS: (laughs)
        13  HERRERA: With cake and everything on them fuckers. Fucker with a tight
        14  ass shirt that looks like it was dipped in (Spanish). They gave me
        15  a fuckin' pair of greens that were split all up the fucking leg.
        16  We were telling him what the fuck's this (Spanish) garrero.
        17  That's all we have, take it, eat it.  We can't even fuckin' exchange
        18  our (Spanish).  Fucking colder than fuck bro.  Over here it's hot.
        19  Serio, over there in (UI) for some reason it's like fuckin' sleeping
        20  in ice eh.  I've never been that cold in the pinta like that.
        21  CHS: That's how I am over here wi-without no sweats.  I just barely
        22  got some sweats from my neighbor.  I-he brought brand new shit and
        23  I got him a co-a bag of coffee for the top a bag of... (voices overlap)
        24  HERRERA: (UI), yeah, we can't have nada.  We can't even order the
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.P

```
        25  fuckin' toothpaste from the fuckin' store, we have to get that other kind.
00044:01  You know we're level four inmates.  They end up taking us the little strip
        02  cages cause we don't go to the yard.  We're s- we just barely started that
        03  other yard (Spanish) like two days ago before I came.
        04  CHS: What yard?
        05  HERRERA: That little courtyard.
        06  CHS: Well you don't know why?
        07  HERRERA: Yeah, I know now.  But I'm saying...  (voices overlap)
        08  CHS: (laughs)
        09  HERRERA: ...  what I'm saying is...
        10  CHS: (laughs)I mean shit bro.
        11  HERRERA: (UI, voices overlap)
        12  CHS: I don't wanna hear you cry-c-blaming now well you should..(voices overlap)
        13  HERRERA: No but I'm just (UI, voices overlap)
        14  CHS: That's what I'm saying, I'm, I'm glad I'm not gonna be here but...
        15  HERRERA: I complain that, that's just what I was telling them.  That's
        16  why I'm saying and I told them like if, if, if...  why, why in the fuck
        17  are you like this, doing all kinds of time whe...  (UI, voices overlap)
        18  CHS: Hey.
        19  HERRERA: ...  gives a fuck (UI, voices overlap)
        20  CHS: Cause after all this shit, after all this shit, at the end of it all,
        21  watch there'll be those that say ... fuckin' Styx fucked it up. (laughs)
        22  HERRERA: (laughs)
        23  CHS: (laughing) That's when I'm gonna say oh yeah and...
        24  HERRERA: (UI, voices overlap) See, that's the thing. People that were
        25  hating like that are the ones that just wanted to live with gastos,
00045:01  wanted to live with rats, wanted to (UI)...  you should see now, even
        02  this fuckin' youngster down the street, ah flex told me yesterday
        03  that if he (UI)...
        04  CHS: Who?
        05  HERRERA: Flex told me the other day, know.
        06  CHS: Who?
        07  HERRERA: Flex (phonetic).
        08  CHS: Oh yeah, yeah.  Yeah.
        09  HERRERA: He told me that, that I guess he said (UI) they're fucked up.
        10  You should've seen...
        11  CHS: Listen, them vatos, they hate on how the (Spanish) linea is today,
        12  but we're the, we're the ones that made it, we're the ones that made the
        13  (Spanish) linea solid.
        14  HERRERA: (voices overlap) That's what I told (UI) my neighbor, I told
        15  him you guys, serio (phonetic),I told him you guys, what you guys
        16  need to do is the ones that you (UI), all the ones that are down and
        17  start leaning on them fuckers. Because there's fuckers on the line,
        18  say check this out, they went and smashed this other fucker, (Spanish)
        19  from Barelas know?
        20  CHS: Who did?
        21  HERRERA: Ah I forget his name eh, some vatos from burque went and smashed him.
        22  Because there's papers on him right? So the fucker comes to the hole and
        23  when he comes back out...  and we told him that some other vatos said hey
        24  what's up fool? What the fucks that vato doing back out there? Said tha- that
        25  vato came out eh.  So he (Spanish) showed cora.
00046:01  CHS: (laughs) HERRERA: What the fuck? Then there's a bunch of little
        02  youngsters too like, like Cisco, you remember Cisco from Chama, he's
        03  there fucking giving skeena (phonetic).  Skills is giving skeena (phonetic),
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
04  a bunch of them fuckers (UI, voices overlap)
05  CHS: Which one is Skills? I know that name.
06  HERRERA: Yeah he's firme eh (UI, voices overlap)
07  CHS: Oh, yeah, yeah, yeah, he was...
08  HERRERA: That's the thing is...
09  CHS: He's a loco huh?
10  HERRERA: Yeah but that dude fuckin' (UI) that's the thing, they're
11  starting to see it now.
12  CHS: Yeah.
13  HERRERA: Tht they, they opened their eyes know and you can count 'em.
14  They haven't been opening their eyes because...
15  CHS: If there was more, if we were out there if, we, we were out
16  there, you know it wouldn't, you know it would have (voices overlap)
17  HERRERA: Watch it though, that means all New Mexico and El Chapa.
18  CHS: Yeah well it's already too late for that.
19  HERRERA: It's bad bro.  Those fuckin' (Spanish) lina are (UI)gasho
20  CHS: I'm, I'm gonna cover my fuckin' New Mexico (laughs)
21  HERRERA: (laughs)
22  CHS: Cause it's gonna get to a point where they say, you're from
23  New Mexico, ooh you're gonna have a bad rep (laughs)
24  HERRERA: (laughs)
25  CHS: I'm pro-I'm gonna cover the, the New part and I, I'm from Mexico.(laughs)
```
```
00047:01  HERRERA: Mexico eh.
02  CHS: I know, just the Nuevo I'm gonna cover up.   (laughs)
03  HERRERA: (Spanish) that's gasho no?But they said oh (Spanish) he showed cora
04  eh.  And then we came back out...
05  CHS: I'm sad every fuckin' day.
06  HERRERA: (UI) I seen it all in Cruces that level three over there,
07  good Lord man.
08  CHS: And I ain't heard it all I'm like...I'm embarrassed, I'm fuckin'...
09  HERRERA: Well then I come over here and we thought it was (Spanish)firme,
10  we hear some vato fucking Sniper from San Jose, he told him, hey where
11  are you from perro, and he goes oh I'm Sniper dog from san Jo know?(Spanish).
12  We were out there just watching him because we were wanting to know what
13  when on in the yard know?Then we heard that fucker say...  yeah they were
14  fucking out there fighting over a Shot (phonetic).
15  CHS: (laughs)
16  HERRERA: (UI).(laughs) They were fighting over a fucking snort in the yard eh.
17  CHS: Fuck.
18  HERRERA: (UI) fucking funny (Spanish)Q-vo.
19  CHS: Fuck.
20  HERRERA: For real, they threw down for a fucking snort eh.
21  CHS: Where's that dude that beat up, killed oh what's his name? He was
22  with me at the main, remember he, we sent him to go beat up that dude
23  in the bathroom, you weren't there but...
24  HERRERA: Dominic.
25  CHS: Yeah that's, that's Q-vo(UI).  (voices overlap)
```
```
00048:01  HERRERA: Dominic Gonzales.
02  CHS: Yeah, that's Q-vo, but the dude that beat him up at the main he's a, he's a
03  carnal.  Karate.  he's from Cruces and he'll he does flips and all that shit.
04  HERRERA: Joker did it.
05  CHS: Huh?
06  HERRERA: Was it Joker que no?
07  CHS: No, his name ain't Joker.  He was a fuckin', he was a sait-ah, he,
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
         08  a Satan worshiper.
         09  HERRERA: Danny Court?
         10  CHS: No.
         11  HERRERA: (UI)
         12  CHS: No. He was a skinny fucker with long hair.  Kind of long in the back.
         13  Come on man, he's been around...  what's his...  (voices overlap)
         14  HERRERA: Was that Guzman?
         15  CHS: No. What's his name ese? He's from Cruces, but you never heard of
         16  no one beating up, taking Q-vo to the bathroom and beating him up back in the
day?
         17  HERRERA: Yeah, fuckin' ah...  I've heard of it, but I don't (UI).
         18  (UI, voices overlap)
         19  CHS: He, he was a good vato. He was down with me at the main.
         20  HERRERA: There was Rocky, there's Chicken Little.
         21  CHS: Where's Chicken Little at?
         22  HERRERA: Shha I don't know.
         23  CHS: (sighs)
         24  HERRERA: There's Jesse...  there's George, there's fucking Keneo...
         25   CHS: Who?
00049:01  HERRERA: Keneo.
         02  CHS: Man I trip out on all the names.  I'll hear their name and all kind...
         03  (voices overlap)
         04  HERRERA: There's Keneo, there's Chalo...  ah...
         05  CHS: Where's Chello at?
         06  HERRERA: I don't know.  Yeah Chello I mean, ah I don't know where the fuck
         07  he's at (UI).  I think another, as a matter of fact, I think he got hemmed
         08  up in that shit with fucking, with fuckin' ah...  Conrad.  Ah and let's
         09  see there's Oscar, there's fucking Wheasel (phonetic)...  that's the
         10  only ones I know.
         11  CHS: I don't know.
         12  HERRERA: Yeah (laughs) oh Marslata (phonetic).  Remember Marslata?
         13  CHS: Yeah.
         14  HERRERA: Then there's Chewy. Chewy's out of state. Chewy's...
         15  Chewy's over there in fuckin' Arizona.
         16  CHS: He say that I'm just kicking (Spanish) it's all good?
         17  HERRERA: That fucker has a (Spanish).
         18  CHS: Oh I know, but about me being (UI), you know just (UI).
         19  HERRERA: But...
         20  CHS: He knew whenever I was over there with my, with my jito that...
         21  (voices overlap)
         22  HERRERA: He fuckin'...  (voices overlap)
         23  CHS: ...he w-he wouldn't say he would make comments like ah...  ,
         24  like...like ah...
         25  HERRERA: No...  (voices overlap)
00050:01  CHS: ...like you know well not bad comments that you know, that,
         02  that I done my bar or something like that and, you know...
         03  HERRERA: Just (UI).
         04  CHS: (Spanish)
         05  HERRERA: It gots...  the same as over there kicking it with, the
         06  fucking (UI), but we need to move forward instead the fucking murders
         07  over there, you know they're fucking, he has all kinds of (Spanish),
         08  why in the fuck you worried about him for?You know what I mean? Because
         09  I guess Arturo and him are, I, I don't know him and Arturo are talking.
         10  (UI, voices overlap)
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
   11  CHS: But Arturo, Arturo's saying that w-we're telling the truth,
   12  and then... (voices overlap)
   13  HERRERA: (UI) was crying.
   14  HERRERA: Well under that at the (Spanish). Fuckers were tight. People
   15  were starting shit too eh. Saying stupid things, know?
   16  CHS: Like what?
   17  HERRERA: Just about doing it.  Artie's out there kicking it with him and
   18  Billy's out there too and nothing happened.
   19  CHS: Who's kicking it with him, me?
   20  HERRERA: No, while you were out there but not together the...
   21  (UI, voices overlap)
   22  CHS: Shh-I was in a whole different state.
   23  HERRERA: I know, but I'm saying...
   24  CHS: I couldn't even come back to New Mexico.  Even if I fuckin' wanted to.
   25  Them fuckers for some reason, they wanted, they didn't want me in New Mexico,
00051:01  they were on me to see if I made trips, if I, imagine if I did come back.
   02  What was I supposed to do?
   03  HERRERA: I feel you.
   04  CHS: Fuckin' weirdos.
   05  HERRERA: I, and you know I know that.  Especially the (Spanish) and
   06  them fuckin' following 'em and shit.  I know that.
   07  CHS: You would see, just be, just, even when I get arrested I'll be on
   08  the new-every time I was about to get out (Spanish) they'd have a whole
   09  story on me.  And, and then the one calling the shots at the time was
   10  fuckin' Darrin White, so...  yeah okay.  Fuckin' (UI)
   11  HERRERA: And that some were heard that (UI) what happened with Julian that,
   12  that, that that wasn't a real vato and shit that happened, that that was
   13  personal, they got the other dude that was saying this shit needs to get taking
   14  care of on the streets because we keep getting locked down, well shit if
   15  that's case you (UI) it, go to that fucking drop out unit then.  Get out of it.
   16  CHS: We were never on the streets together that's for sure.  Not until I went
   17  to Tennessee, then... every time I got out he wasn't out. That's for sure.
Fuckin'...
   18  HERRERA: Yeah, but that's the thing is, is that's okay that, and if, and
   19  if, and if people start doing shit like that and crossing each other
   20  out and shit, then, then it's okay for you do to that.  That's,
   21  that I ain't fuckin' signing up for shit like that.  That, I signed
   22  up for (UI) to have a vato that I trust.  Comradeo (phonetic) that I
   23  could depend on.  Not a mother fucker that's fuckin' plotting on me and
   24  fuckin' for a chick or fuckin' with my life. Talking behind my back.
   25  Fuck that bro.  There's a lot of vatos that just rather not have tier time...
00052:01  (voices overlap)
   02  CHS: How did the vatos not see the same thing when it was transparent?
   03  Before he would deny it like fuck and then...  now that it was so
   04  transparent all these years, and he said no, no, no for all them
   05  years and then now yeah he fucked up, people don't seem to, they don't,
   06  they just wanna like you said they don't, they wanna be, they wanna
   07  be down for what's running around, but only when they wanna be.
   08  HERRERA: They don't complain bro they just don't wanna do it,
   09  that's it.  We have another group that just don't wanna do it. But
   10  if you do it they wouldn't say nothing.
   11  CHS: Yeah.
   12  HERRERA: You know after that we got locked down, there was a little bit
   13  of bitching and shit but...  that we could...  (voices overlap)
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
         14  CHS: What did Rah Rah say?(laughs)
         15  HERRERA: She was just saying that just (Spanish) at first know, that's my
         16  (Spanish) (voices overlap)
         17  CHS: But after.
         18  HERRERA: The fucker...  (UI)
         19  CHS: Oh after he didn't, he wasn't gonna say nothing no more?
         20  HERRERA: He's lucky, yeah he's lucky he didn't come (UI) down.
         21  (UI).  Fuckin' smash that fucker.  What was that you were saying
         22  that you were gonna give him skeena (phonetic) dog? Boom.
         23  CHS: Oh that's what he said he was gonna give him skeena and then
         24  that happened?
         25  HERRERA: Yeah. (voices overlap)
00053:01  CHS: As soon as that happened what did he say?
         02  HERRERA: He was real quiet but...
         03  CHS: (laughs)
         04  HERRERA: (UI) scream eh.  If I was there, I wish I was in that pod I'd a
         05  told him no, no (Spanish).
         06  CHS: Oh you weren't in the same pod with Rah Rah?
         07  HERRERA: No.
         08  CHS: Was Rah Rah on the pod with him?
         09  HERRERA: Yeah he was, yeah he was in the same pod with him. That shit
         10  happened that they told me we were clowning this fucking neighbor of
         11  mine, he was saying his neighbor over here don't say shit now.
         12  CHS: Oh the, Rah Rah's neighbor?
         13  HERRERA: Yeah.  But that's what he was saying with Critter and all them
         14  over there, they were acting (Spanish) going out to the yard together.
         15  But we were all locked down though know?
         16  CHS: What did Critter say after that?
         17  HERRERA: Huh?
         18  CHS: What did Critter say after it happened?
         19  HERRERA: Who Critter?
         20  CHS: Yeah.
         21  HERRERA: Critter wasn't there.
         22  CHS: Oh.
         23  HERRERA: He left to the feds.
         24  CHS: What about Boo Boo?
         25  HERRERA: Who Rudy?
00054:01  CHS: Boo Boo.
         02  HERRERA: Boo Boo was in I pod, he was over there in the bottom tier.
         03  But when that happened Boo Boo was like...  he was (UI, voices overlap)
         04  CHS: How was he campaigning when they were all in different units?
         05  HERRERA: But see they...  (voices overlap)
         06  CHS: Just when they would go to the yard he would campaign with them
         07  vatos from Barelas (Spanish)? Huh?
         08  HERRERA: After that happened Boo Boo's royal was (UI).  Shh that fucker
         09  man, he was hurt, he was saying that's fucked up eh like I know that's
         10  what he was thinking...  that this fucker, fuckin' over there giving
         11  him skeena then he goes and fuckin' does that fuckin' shit eh (Spanish)
         12  the fuckin' vato I looked up bro, two and (UI) fucked him over from (Spanish)
         13  and he did that shit.  But that's not wh-the way he was acting in the
         14  beginning.  I know Boo Boo and fuckin' Julian was there.  They just gave
         15  him a Fierro (phonetic), hey I'm asking (UI).  They were passing each
         16  other fierros to make sure they were all (UI).
         17  CHS: I know, that's another thing, they wanna point the finger to someone
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.P

```
        18  for that happening, but when vatos see people crowding and, and, and,
        19  and passing fierros...  then something's gonna happen that...  that it's
        20  just gonna happen automatic, you know what I mean?
        21  HERRERA: Yeah.
        22  CHS: When he started plotting against you vatos, that, something was gonna
        23  happen or, to you or to them.  But...
        24  HERRERA: Boo Boo...(voices overlap)
        25  CHS: ...but and then they wanna point the finger at me, you know what I mean?
00055:01  HERRERA: I don't (UI, voices overlap)
        02  CHS: When they brought it upon their selves.  That's my whole argument,
        03  and that's a fuckin'...
        04  HERRERA: I don't have nothing for Boo Boo eh.  It's on when I see that fucker.
        05  Critter too.  I got a big 'ol fight with Critter.  I told Critter just shut
        06  the fuck up, I told him why are you making a scene...  I told him just stay
        07  (Spanish), don't say nothing.
        08  CHS: When was he making a scene, after?
        09  HERRERA: Yeah-no, before.
        10  CHS: What was he saying?
        11  HERRERA: Cause he was over there running his mouth.
        12  CHS: What was he saying?
        13  HERRERA: He was, I told him (UI) fuckin'...cause he was, he was just talking
        14  all kinds of shit, not about you or nothing, about you or nothing, he was just
        15  about (UI) and him know? And La La (phonetic) called him out a while back like
        16  when I came in 2002...  (voices overlap)
        17  CHS: He's just a little skinny, he's a little toothpick huh?
        18  HERRERA: Ah yeah, he's a fuckin' punk, but check it out, in 2002 when I went
        19  into Central...  Jake was there know.  Me and...  I get some (Spanish) chiva
        20  and I send Jake some and I sent Boo Boo some ah fuckin' Critter.  And
        21  Critter like just fuckin', I don't know like the way he told me, well
        22  are you gonna fuckin' send me something or what? And I had already sent him
        23  something and I told him what the fuck are you fucking barking? Do I fucking
        24  owe you, I told hold on, I already hooked you up, and I told him I'll give
        25  you another one now, just wait.  And I got mad and he says what and he
00056:01  started fucking barking and I told him fuck you, you fucking punk.
        02  I told him get your fucking Fierro, I'm gonna schedule a visit, you
        03  schedule a visit, and we'll go to the visiting room together and
        04  we're fucking going over there walking we'll handle it, cause they,
        05  remember they used to take us all the way to the back of the visiting room?
        06  CHS: Yeah.
        07  HERRERA: We coulda handled it know, so I scheduled a visit (UI)...(voices
overlap)
        08  CHS: Did they...(voices overlap)
        09  HERRERA: ...  (UI, voices overlap)
        10  CHS: ...  would they cuff you guys?
        11  HERRERA: No, we just go uncuffed (UI, voices overlap)
        12  CHS: Oh yeah, yeah, you guys just go and walk, yeah.
        13  HERRERA: Yeah, so this fucker wasn't he, he didn't, he didn't come.
        14  That's when he started like back tracking.  Oh (Spanish) like trying
        15  to like, like, in other words going to (UI, Spanish) try the throw rollo
        16  about it know? So he, he still had that grudge eh, because there was vatos
        17  there that seen that and he had the little (Spanish) about that (UI).
        18  So when he got there he started telling 'em yeah well I know, I know
        19  they were trying to hit me.  I know Cyclone and them are trying to hit
        20  me and shit like that and when I was at the south, and...  like
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.P

```
        21  I told him what does that got to do with anything?In other words
        22  he was paranoid.  He was just trying to fish to see if there's (UI),
        23  so that we he could make his decision to what he's gonna do know?
        24  CHS: Yeah.
        25  HERRERA: And, and that fucker, I told him you know what, just,
00057:01  so we started barking I said but you're over there acting like
        02  you're somebody Lazy.  You ain't nobody, and he told me that.
        03  And I told him you know what fuck let's get (UI)...
        04  CHS: (laughs)
        05  HERRERA: I told him (UI) I already told you before if you want (Spanish)
        06  you already know eh. I told him you know what's up bro, what are you,
        07  what are you trying to say? You trying to tell me and he kept looking
        08  at Julian eh. I told him what the fucks he gonna do?They don't do fuck.
        09  All of 'em won't be here.  I told him I, both of you mother fuckers no
        10  bond.  Wait till we come out.
        11  CHS: Where were they at when he was talking shit to you like that?
        12  In a cage?
        13  HERRERA: They were in the yard.
        14  CHS: In a cage?
        15  HERRERA: Yeah.  We were in the cages.
        16  CHS: Oh so he was... (voices overlap)
        17  HERRERA: And Julian was right next door to us.  He kept looking at
        18  his dad, then the other carnals were saying you already know Lazy,
        19  don't worry, don't worry, just wait till these fuckers come out then,
        20  but don't argue.  But they got me heated know, they did-they didn't
        21  even know what was up. Julian thought that, that it was all firme
        22  with him. There was some fucker that was still rapping to him that
        23  didn't even know what was going on.  But that fucker didn't even
        24  know what was coming eh.  They don't leave you no (UI).  Look at
        25  him now that fuckin' punk. Fuckin' was screaming like a bitch in
00058:01  front of all his sisters eh. I have (UI), I have no loyal for
        02  this fuckin' punk eh.
        03  CHS: But they, they were the ones campaigning like you (Spanish)
        04  fierro and campaigning you know what I mean?
        05  HERRERA: They weren't gonna do fuck. Boo Boo wasn't gonna do fuck
        06  either. He, he was going home.  (UI, voices overlap)
        07  CHS: Yeah, but that gets people to move on you when you're packin'
        08  when your (UI) and b-packing fierros that, that they wanna put...
        09  (voices overlap)
        10  HERRERA: It's, it's just like Juanito said...  Julian was there
        11  (UI) he was just checking to see who was who, who's talking to who.
        12  Who's, who, who's tight with who, you know what I mean?That's what
        13  he was doing.  He was testing everything.  He just, he just a mother
        14  fucker, he's not stupid.
        15  CHS: Yeah.
        16  HERRERA: And that's the truth.  That's exactly what he was doing.
        17  He was going out there rapping to, to different carnals about it.
        18  About he was game and that in other words that he, that ah it's
        19  personal (UI) but he was paranoid.  When he first got there he was
        20  paranoid eh.  Cause he was just by himself and then Critter got
        21  there.  Then Anthony got there, then it started back to the (UI).
        22  Then Boo Boo got there.
        23  CHS: Then Rah Rah.
        24  HERRERA: (voices overlap) Rah Rah got there.
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
          25  CHS: Oh he had his own, he had a whole bunch of, he had his own
00059:01       little group.
          02  HERRERA: He started (UI) and I started seeing it.
          03  CHS: And he was the leader of 'em.
          04  HERRERA: Yeah, he started, he started getting his skeena
          05  (phonetic) there little by little know.  And then I know like, Mario,
          06  I don't know where in the fuck all them other peeps stood but...
          07  CHS: Who's Mario?
          08  HERRERA: Ah Montoya.
          09  CHS: He was there too?
          10  HERRERA: (UI, voices overlap)
          11  CHS: Was he there?(voices overlap)
          12  HERRERA: No, he's not there now...
          13  CHS: No, but at the time he was there?
          14  HERRERA: Yeah, no he wasn't, he never came but that's cause there was a,
          15  there was (UI) ah Spanky was just telling me like who, who he did like
          16  trust know?That who would give skeena to fuckin' ah Julian.  Who Julian
          17  always talked to (UI), so I got the scoop on him before he even got there.
          18  I was on that fucker. And they thought that I was alone know, they thought
          19  that they were (UI). How stupid eh. Boo Boo didn't even know 'em.
          20  He thought he was slick too bro.
          21  CHS: Bet you they felt like fuckin' moolas (phonetic) after.
          22  HERRERA: That's why Boo Boo towards the end when Julian got fuckin'
          23  smashed, he tried...  he went and barked eh because he got in a fuckin'
          24  argument over the phone and they started trying to yell in front of the
          25  cops.  Even Alex like shh-I said what the fuck know, what's up with this
00060:01       vato?That's why I told Alex, don't worry it's between me and him.  It's,
          02  it's personal, know?No one needs to know nothing.  And, what he was doing
          03  was, is he wanted to get moved.  He wanted to fucking have an excuse to
          04  get locked up.  He was scared bro.  He was fucking scared.  He was
          05  sweating like a mother fucker eh. I could have (UI) him in cuffs carnal
          06  but I didn't you know.  I didn't want, I didn't wanna do it like that.
          07  I wanna do it to where I shame him eh. I didn't want them to say oh
          08  well fuckin' Lazy, you know what I mean, then they'll start saying
          09  he did it (Spanish)PC move, he went and stabbed him when he was cuffed
          10  just to get out of here.  That, that would bother me.  That's why, the
          11  reason I didn't stab him know.  I wanted to stick him bad bro.  I,
          12  I had him eh at the time (UI).
          13  CHS: (laughs)
          14  HERRERA: But I didn't want, I didn't wanna get, you know what I mean
          15  I didn't want them to go and say that I wanted to get moved bro.  That's
          16  why I was waiting till you came out.  We came over here together, they
          17  even put us on transport so I said oh no, he went on the other ride.
          18  So then when you got here... he went to upstairs but we live on the same
          19  tier.  Know what I mean?So if they open up the doors then he ended up going
          20  home.  Because he was already going home.  He, he was already kind of mad
          21  all day (UI) bother him because he was going home in a couple of days and
          22  sure enough he went home.  But to be honest with you that fucker won't come
          23  back.  He's not coming back.
          24  CHS: Who?
          25  HERRERA: Boo Boo.
00061:01  CHS: Where is he at?
          02  HERRERA: He's on the street.
          03  CHS: He won't come...  (voices overlap)
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.P

```
04  HERRERA: (UI) Street that's why I was stressing with my mom bro.
05  CHS: He won't come back to the pinta?
06  HERRERA: Yeah, but he's out there with Julian but he ain't, I don't think
07  he went after Julian.
08  CHS: They're not gonna do nothing to your mom.
09  HERRERA: They haven't done nothing.  They haven't even gone and... hey Boo
10  Boo went (UI).
11  CHS: Why would they go to your moms in the first place?
12  HERRERA: Just to get at me, to get her.
13  CHS: No, they ain't gonna do that.
14  HERRERA: You know what I mean?
15  CHS: Yeah, I don't think so.
16  HERRERA: To fucking get at me.
17  CHS: Yeah, but how would they justify that, (UI, voices overlap)
18  HERRERA: And that's another thing Boo Boo mentioned.
19  CHS: That would be like me going and beat up an old lady then say (Spanish)
20  that signed his own fuckin' (UI, voices overlap)
21  HERRERA: You know who was saying that too?
22  CHS: He shamed himself.
23  HERRERA: You know who was saying that?
24  CHS: Who?
25  HERRERA: Ah... with the (UI) when we got there he says (Spanish). If there's
00062:01  still vatos (UI) (Spanish)...  You know what I mean?
02  CHS: Yeah.
03  HERRERA: And that fucker, and he's done that before eh.
04  CHS: Who?
05  HERRERA: Tomas (UI).
06  CHS: Back in the day know?
07  HERRERA: Yeah.
08  CHS: They me-they, they'll be rumors that they used to be killers.
09  HERRERA: He was making his threats so everyone was like (laughs) scratching
10  their heads.  Fu-I don't wanna be the one, fuck that, and then he goes out
11  there, and one of them fuckers are out there, don't fuckin' be (UI) then I
12  don't have to fuck with this fucker, he's going to kill my fucking mom or
13  something.  But that's what he was saying.  You know he was threatening her.
14  Like I got plenty, but we would go to (UI).
15  CHS: Tomas was?
16  HERRERA: Huh?
17  CHS: Tomas was?
18  HERRERA: Yeah.  Me and him would throw (Spanish) he would, she said that Ronnie
19  told me that, you know we went barking at each other and he told me, you know
20  it's (Spanish) and this side of the story and...  that, you know what I mean?
21  That vatos were just hating on him and this and that...  but that he's ready
22  that he's not a fucking PC (UI), that he's gonna show (UI).  So if there's
23  (Spanish) with him, he said he's talkin' the talk, well just come see him.
24  There's noth-so you know like the (Spanish) Veterano, and the way it's supposed
25  to be.  Not arguing about (UI), if it's bad, it'll come out.  We'll handle it.
00063:01  And so I took it, and you know I said (UI) vato I, I...  it's just I (UI) and
02  I respected that he came out eh.  I did.  You know, but still, he
03  still gonna gets smashed.
04  CHS: And then Tomas pulled out a phone.
05  HERRERA: (laughs) Tomas pulled out a phone eh.
06  CHS: (laughs) Fuck.
07  HERRERA: That's why Stoner's, Stoner came out eh, that's why I fuckin' (UI).
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.P

```
08  There wasn't no kite this or nothing I, you know what I mean?No lock down...
09  you know like all that fuckin' shit eh.  But yeah, that fucker, no one's
10  dropped a kite, yeah he said come and watch the (UI) probably he's out there
11  in the detention and (UI).  No one said nothing, so that's when I started
12  seeing that it's getting better know.  But it, before (Spanish) lock down.
13  Next thing you know they're taking leaving them bags and telling him they
14  had to pull him cause his life's in danger.
15  CHS: Who said that?
16  HERRERA: That's what used to go on before over there in (UI, voices overlap)
17  CHS: Oh yeah.
18  HERRERA: But now it's like when Julian came out, that's when I knew that it's
19  getting better because they didn't lock him up. But...you've got screaming...
20  CHS: (laughs)
21  HERRERA: ...banging on that door and fuckin' Rah Rah, I know Rah Rah was shh
22  like fuck ese (UI).  What the fuck...then he, then, that's why we went and got
23  mad at Juanito. That fucker got (UI) too eh. He said (UI) give me a paper
24  or fuck it.
25  CHS: (laughs)
```
```
00064:01  HERRERA: You're telling me you're gonna order (UI) him up for a fucking (UI) and
02  Alex told him like. Juanito got all sad eh. You wanna get fucking smashed too
03  or what? He put his head down, he shh-I knew a carnal, that's (Spanish)shafa.
04  CHS: Alex told him that?
05  HERRERA: Yeah, Alex and them smashed him, wanted to beat his ass for that eh.
06  That's like come on bro.  Fucker, now you wanna go over there, do you need a
07  (Spanish) that bad or what?Here, should use fucking (UI) Juanito (UI), he (UI).
08  He got sad for a minute know.
09  CHS: Yeah, he gets sad.  He barks maybe with a youngster but with us he gets
10  sad.  I barked at him one time in the yard, and he got all sad.
11  HERRERA: And see and that fucker didn't say that, well, (Spanish) Fernie
(Spanish)
12  CHS: (laughs)
13  HERRERA: (Spanish)
14  CHS: Is that was he said? (laughs)
15  HERRERA: (laughs) (UI, laughing)
16  CHS: Fernie, Fernie got a (Spanish) too?
17  HERRERA: Fuck it's (UI) man.
18  CHS: (laughs)
19  HERRERA: (UI, laughing) they were over there real sneaky man. They were over
20  there at (UI) fucking (Spanish), they came back and they thought it was just them
21  on the DL know?
22  CHS: Where was that at? What pinta?
23  HERRERA: At Cruces.
24  CHS: Mmm.
25  HERRERA: We were, all, Julian went to the hole, we were the 1B(UI) and they seen
```
```
00065:01  him up in the yard and he was (UI) yard know...they see him in the yard I
02  guess, they seen him in the yard, yard. They went and sent him a fucking piece
03  of fuckin' paper, that paper kind.
04  CHS: The paper kind?
05  HERRERA: Yeah with the envelope (UI).  She puts it on the seal on the envelope...
06  CHS: Yeah.
07  HERRERA: It gets you high man.  But that fucker fuckin' said cause that bitch
08  is barely (Spanish).
09  CHS: (laughs)
10  HERRERA: I seen Fernie and I told him Orale, I heard you were over here fuckin'
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
        11  fishing with Julian.
        12  CHS: (laughs) What did he say?
        13  HERRERA: Fucker, no.
        14  CHS: What did he say?(laughs)
        15  HERRERA: (UI) said that, I don't, I don't, I don't know why... why
        16  them fuckers are over there worried about my business.
        17  CHS: (laughs)
        18  HERRERA: (Spanish)He just didn't say nothing, he just kept walking know.
        19  CHS: (UI) I haven't seen Fernie in fuckin' fifteen years.
        20  HERRERA: It's (UI) there, I just I like fucking with him eh.  He would
        21  say stupid things like getting (UI) and that's fucker's been there like
        22  nine bro. I miss fucking with that fucker eh. After (UI) I've known him
        23  forever, him and little Juanito and Alex.
        24  CHS: (makes noise/sighs)
        25  HERRERA: Kick it with them with them all day.  (UI) he is going to be
00066:01  moving they will bringing them over here watch.
        02  CHS: (laughs)
        03  HERRERA: That fucker's gonna go off eh. He's lucky he ain't down there
        04  with the rest of 'em already.
        05  CHS: (UI, laughs)
        06  HERRERA: He was out there...  all mad cause it was cold and he threw
        07  his fucking chair on the fucking table and it flew all over the
        08  fuckin' floor. The juras are (UI) then he went and called the jura a
        09  bitch cause he's over there telling 'em that jura, control man.
        10  Y-you know how these, serio, if you see him, he's getting just old bro.
        11  CHS: Who Alex?
        12  HERRERA: Because they were talking to him through the speaker on the
        13  door know...
        14  CHS: Yeah.
        15  HERRERA: And he's in the middle of the pod, where are you at! Where are
        16  you talking to me from? And he's over there fucking talking into a
        17  speaker eh.  They're telling him Fernie (Spanish) brother, he's
        18  talking to you at the door, that speaker.
        19  CHS: Who Fernie?
        20  HERRERA: Yeah.  Well I don't know, they have so many God damn cameras
        21  and speakers in this fucking, I don't know where in the fuck they're
        22  talking to you from.
        23  CHS: (laughs)
        24  HERRERA: (UI) CO, come on let's patrol, so the CO opened the door and
        25  what's going on Fernie? What's going on with that-oh then he said, Fernie
00067:01  looks at him and sees that it's that (Spanish) know?Fernie says ah never
        02  mind man you're a bitch.  You're a fucking punk, you ain't gonna do fuck
        03  for me anyway, never mind, go sit your fat ass down.  The jura looked at
        04  him carnal like what the fuck did you just say? (laughs)
        05  CHS: (laughs)
        06  HERRERA: So we had to give him skeena (phonetic) we told that jura no
        07  don't pay attention to him bro, he's...  he's just old know?
        08  CHS: He's just old.  (laughs)
        09  HERRERA: That jura got Ped, he got Pedo, and Red like what the fuck
        10  did this vato just tell me?That's when we told that jura we had to really
        11  rap to that jura. Telling him just to say, they rapped to that jura man,
        12  that fuckin', that fucker was pissed man. That's what I'm saying. (Spanish).
        13  CHS: Yeah.
        14  HERRERA: (UI) coming.  No...
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
        15  CHS: Hell.
        16  HERRERA: ...  (UI) or what?
        17  CHS: How many are on that tier? How many are on, it's a top tier and a
        18  bottom tier que no?
        19  HERRERA: Huh?
        20  CHS: It's a top tier and a bottom tier?
        21  HERRERA: Yeah.  They haven't opened it all up, esta-(UI) safety dangerous,
        22  (UI) open up (UI) tier.
        23  CHS: Oh they just tier, at...  who's on the top tier?
        24  HERRERA: Ah Dreamer, Juanito... ah...  Spook...
        25  CHS: Which one is Spook? From ah Belen?
00068:01  HERRERA: Yeah.  The one that killed that jura, remember?
        02  CHS: Yeah.
        03  HERRERA: Him, ah...  Swamp, Chooco, fuckin' Ronnie, remember black fuckin'
        04  chocolate chip?
        05  CHS: Nah huh.    H
        06  errera: Ronnie Mendoza, r-fuckin' chocolate chip.
        07  CHS: (laughs)
        08  HERRERA: (UI, voices overlap)
        09  CHS: And who's on the bottom tier?
        10  HERRERA: Ah me, Alex, Billy, ah...  fuckin' Baby G, Blackie and Fernie.
        11  CHS: Yeah that's it'll be (UI) to open it up I guess.  They want to open it up,
        12  you're just in the pod by yourself, (UI) he's gonna drive each other crazy.
        13  HERRERA: Ah then you only have that little square to kick back at where
        14  the tables are at.  You can't go down to the bottom.
        15  CHS: Where the shower's at there's no table down there?
        16  HERRERA: (UI) you can't go down there to the shower.
        17  CHS: Oh you're not allowed to?
        18  HERRERA: No and fuck no, they have the lines.
        19  CHS: They have what?
        20  HERRERA: The line you can't cross the red line you (UI, voices overlap)
        21  CHS: Oh yeah (laughs)
        22  HERRERA: Yeah and you can't go near the steps, then you can't go near the
        23  door.  You can't go near the other door, or the door to the pod or the outside
        24  door, the fucking pod door.   You can't go (UI) that red (UI).  I'm staying
        25  in the middle of the pod.  That's the, you sit at the desk or stand up right
00069:01  there in that little corner.  Then you have a big TV right there, a big
        02  'ol fucker.
        03  CHS: And I, do they say anything about how long you guys have to
        04  stay there or what's the next step for you guys?
        05  HERRERA: He said in-in six more, in s-in ah three months, sixty days I mean
        06  that we'll start opening it up to...
        07  CHS: Okay, they open it up and then what's the next step from there?
        08  HERRERA: That's it.
        09  CHS: That's it, just ah no ah pod- you could be outside all day?
        10  HERRERA: No, no that we're...  (voices overlap)
        11  CHS: In, in, in the pod?
        12  HERRERA: ...  confined there for four hours then ah yard and shit like
        13  that, that's probably pretty much it.  And that's how ah, that what
        14  you were saying.  That's how they're gonna leave us like us in this
        15  place, and then they don't even wanna give us visits or nadda.
        16  CHS: Yeah it ain't...
        17  HERRERA: Yeah, it's like dang (UI, voices overlap)
        18  CHS: They'd be doing you guys a favor sending you to the feds.
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.R

```
        19  HERRERA: Exactly.
        20  CHS: And then she goes and we'll be on the (Spanish) and then...it'll
        21  be different out th-it'd be different if we could all kick it out
        22  there you know?It would be the (Spanish).
        23  HERRERA: Watch, we'll be fucking laughing and see Fernie and
        24  all them all pissed off.  They all gassed up.
        25  CHS: Is he still hyper(UI), he moves around fast?
00070:01  HERRERA: No, he's all weeno (phonetic) now.
        02  CHS: He used to move around fast, speedy Gonzales.
        03  HERRERA: He still barely moves around, but he's all weeno (phonetic) now.
        04  CHS: (laughs)
        05  HERRERA: Like all grouchy eh.  Then it's, he looks old.  He's aged bad,
        06  I, I, he's like, you wouldn't even recognize him eh.   You'd trip how
        07  fucking aged he (UI) got.  Then I told him God damn fucking I told
        08  him hey Fernie, me and Alex will fuck with him (UI). Do they have fucking
        09  chemicals in the water over here or what?
        10  CHS: (laughs)
        11  HERRERA: Fucking that fu-(laughs).
        12  CHS: Fucking Swamp.
        13  HERRERA: (UI, laughing)But he was sick eh, he's real sick.  I think...
        14  (voices overlap)
        15  CHS: Is it... (voices overlap)
        16  HERRERA: ... I think that's when you was in Chicago he was over there
        17  drinking that moonshine and doing all that chiva (phonetic)...
        18  CHS: (laughs)
        19  HERRERA: ...and that shit fucked up his liver eh.  That Hepatitis fucked
        20  him up bad.
        21  CHS: That's his fucking (UI).
        22  HERRERA: Mmm hmm.  You could see his eyes all yellow and everything man,
        23  I didn't even wanna drink out his cup.
        24  CHS: My eyes are always red.
        25  HERRERA: Ah that's, you know what that's high blood pressure.
00071:01  CHS: Yeah?
        02  HERRERA: Yeah. That's stroke (UI) right there eh.
        03  CHS: (laughs) That's what the nurse told me.
        04  HERRERA: (laughs) (UI) told me, and then I come over here and you tell me
        05  I have high blood pressure and then your eyes are all red and then you
        06  tell me that your legs are going numb, and all swollen and I said
        07  (Spanish).  (laughs) (UI)
        08  CHS: I went to the yard one day and walked in a circle like, that day
        09  I went with you...
        10  HERRERA: Mmm hmm.
        11  CHS: ...  and we just stood there, but it's worse when I walk in a circle,
        12  but I know about it, I just walked in a circle...
        13  CHS: (UI) say are you going to the yard?(UI) just ah fuck the yeard,
        14  I wanna stay right here and kick back on my (Spanish) and watch TV.
        15  HERRERA: (laughs) (UI). Yeah, Jess told me that the jura was telling
        16  him something about something, we were yelling at him to the door A from
        17  the bed.  (laughs)
        18  CHS: (laughs)
        19  HERRERA: (laughs)
        20  CHS: Who you got (UI)?
        21  HERRERA: Did the jura tell you to come to the door, and you were over
        22  there laying down yelling at him?
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.P

```
          23  CHS: The fuckin' STG, I don't know where the hell they fuckin'...
          24  (voices overlap)
          25  HERRERA: (laughs)
00072:01  CHS: ...  he, he passed by and then he looked at my T and then he
          02  stopped and that's what they all do, they even, they even, they haven't
          03  heard my name or something and then they see the picture and they do a
          04  double take and then they (Spanish).
          05  HERRERA: Yeah, so that's why I had the guns on the fuckin' stash eh.
          06  Cause they see us together...
          07  CHS: I tell 'em get the fuck outta here. I tell 'em get the fuck outta here.
          08  HERRERA: But all these fuck-the only one that would know is
          09  that fuckin' old man know?
          10  CHS: Huh?
          11  HERRERA: Remember that old Tweety Bird?
          12  CHS: Ah, ah Adam?
          13  HERRERA: Yeah, that fuckin' creep.  He'll s-he'll fuckin' move 'em.
          14  CHS: Who are the other ones? HERRERA: Ss-these fuckers are they were like...
          15  they're, they're vatos are new fuckers eh.
          16  CHS: Who's...  (voices overlap)
          17  HERRERA: The ones that I see now at the south, I didn't know none of 'em.
          18  CHS: Who's running the show, who's...  I mean...
          19  HERRERA: (UI) bird's running it over there, I don't know about over here.
          20  CHS: Have you ever heard of a Sapian (phonetic)?
          21  HERRERA: No.
          22  CHS: Them dudes...
          23  HERRERA: Oh...  that fuckin' person's here huh?
          24  CHS: He's a fucking captain and he's one of the ones that, that Shadow
              and them are talking about with that Martel (phonetic).  He's on this
00073:01  indictment.  Fuckin'...
          02  HERRERA: Sapian?
          03  CHS: Sapian, Sapian look...  (voices overlap)
          04  HERRERA: Yeah but...  (voices overlap)
          05  CHS: ...  Sapian don't use the initials, but Sapian and...and Martel
          06  are included in the same (Spanish) with them dudes that were talking about
          07   all that shit.
          08  HERRERA: Serio?
          09  CHS: Yeah.  I didn't know, I didn't know the initials cause they don't
          10  say the name, they just say conspiracy and that, and then it says the,
          11  the initials.  Like even when they talk about the murders, the murderers,
          12  and then it has initials.  So I'm like who the fuck?I know most of 'em, I
          13  can put 'em together, but it took a while after that.
          14  HERRERA: Yeah, he was a, he-ah the lieutenant over there in 3B when I
          15  was here last, yeah it can go right, no one could get to your TV and shit.
          16  CHS: Who?
          17  HERRERA: Like (UI) would go and do (UI) to were like property and...
          18  CHS: Is Adam still here?
          19  HERRERA: Who?
          20  CHS: Adam?
          21  HERRERA: Yeah, he's at at the south. Fuckin' older than fuck eh.
          22  CHS: Oh no I haven't seen him at all.
          23  HERRERA: Yeah, he's at the south.  When we got there, that's, you should've
          24  seen when we drove up over here.  (Spanish) eh.
          25  CHS: Where? Oh ah in that at the south?
00074:01  HERRERA: Yeah they were...  then they gave us a big 'ol lecture.
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

02  CHS: When you drove up to the south it's all STG that meets you, not the regular
COs?
03  HERRERA: It's all the STGs.  Then when we got there (UI, voices overlap)
04  CHS: Hey, that's what tripped me out eh cause I told 'em get fuck away
05  from my (UI) I get accomplished because like when they take me somewhere
06  or something it'll be a fuckin' STG transport.
07  HERRERA: Yeah, yeah I know, that's what they do now.
08  CHS: Not, no, nobody else they don't do that to, I mean the regular
09  vatos they'll get a regular CO transfer.
10  HERRERA: Yeah, us they do.
11  CHS: Yeah, I know, that's what I'm saying...  (voices overlap)
12  HERRERA: STG fuckin' got it down here deep eh.  (UI, voices overlap)
13  CHS: They see, they see STG come for you to take you to the hospital
14  and then, them other vatos are saying, the STG took 'em wonder what
15  they (UI).  The STGs are the same (UI) for us.
16  HERRERA: Yeah even in the county jail.  Shadow was telling me that being
17  transport that, that (Spanish) they're, they're the ones that escorts
18  you anywhere.
19  CHS: (laughs)
20  HERRERA: Nobody else, the CO can't touch you, you just think that...(voices
overlap)
21  CHS: They're especially assigned to us.
22  HERRERA: Exactly eh.  When we got here, they even had the fucking dogs
23  smell the property eh.
24  CHS: When they came for me to take me to the hospital, the jura came
25  over here just regular, you're going to the infirmary.  I, I didn't
00075:01  even know, I didn't even know I was going to the hospital.  And then
02  all of a sudden there was all kinds of STGs down there know, a whole
03  bunch of 'em bro.  They had a chase car and put me in the lana all by
04  myself.  And ah, a STG sitting on the side of me on the same seat...
05  to do, to check on my leg.
06  HERRERA: Yeah I know that's, that's how they do it.  It's (UI) now.
07  CHS: I was like where are you guys taking me? You guys aren't taking me
08  to the hospital, where are we going? I wanna see my lawyer.
09  HERRERA: (laughs) CHS: They go, they go you don't need your lawyer to
10  go to the fuckin' hospital.  I said I need my lawyer, you guys ain't
11  taking me to a hospital.  I didn't put in for a hospital.  (laughs)
12  HERRERA: Lucky they didn't take you to Guantanamo Bay man.
13  CHS: But them dudes (Spanish) them fucker's out there are Muslim and
14  they'll go to jihad.
15  HERRERA: Fernie's Muslim now.
16  CHS: Ah Fern, Fer...  (voices overlap)
17  HERRERA: He's got like Muslim (UI) like, like (UI).  He even has the
18  little fuckin' Muslim cap.
19  CHS: I wish I had one of the Muslim caps.
20  HERRERA: (UI) would be praying fool(UI)...on the fucking floor with a
21  little rug (UI).
22  CHS: (laughs)
23  CHS: Fernie...  (voices overlap)
24  HERRERA: (UI, voices overlap)
25  CHS: ...  to be a, Fernie was my big homie.
00076:01  HERRERA: (laughs)
02  CHS: Imagine that (UI) (laughs) (Spanish) I (Spanish) out.
03  HERRERA: (laughs)

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
        04  CHS: (laughs)
        05  HERRERA: Hey...
        06  CHS: Imagine Fernie telling me what to do (Spanish).  I'm lucky I didn't
        07  end up with thirty years.
        08  HERRERA: (laughs)
        09  CHS: Yeah I was at the main and he's the one I looked up to.
        10  HERRERA: (laughs)
        11  CHS: (laughs) (Spanish)
        12  HERRERA: (laughs)
        13  CHS: But I put my foot down after.  (laughs)
        14  HERRERA: (laughs) I put my foot down.  (laughing)
        15  CHS: After all I said oh Fernie, this is how we're gonna do it (Spanish)
        16  or you go by yourself.
        17  HERRERA: (laughs)
        18  CHS: Okay (Spanish) okay, I'll go by myself ohh (Spanish) I have to
        19  chase him.  Well hold on let me put on my mask (laughs).
        20  HERRERA: (UI) Now he's over there with his prayer rug bro. I told him I
        21  says you fucking went too far when you went to Chicago eh.
        22  CHS: Does he miss me?
        23  HERRERA: (UI)
        24  CHS: Does he miss me?
        25  HERRERA: Yeah, they were talking about you the other day.
00077:01  CHS: (laughs) What does he say?
        02  HERRERA: (laughs)
        03  Nothing.  Tell us, tell us all your (UI) war stories.
        04  CHS: (UI)
        05  HERRERA: Even, yeah he gets sad eh, the same way what you were saying
        06  I don't know anybody.  That's when I told him, well you fucking know me.
        07  Yeah mother fucker but...
        08  CHS: You already get on my nerves (laughs).
        09  HERRERA: Yeah I, I mean mother fuckers my age.  I said well what's
        10  your, Alex is here, Alex what (UI)?Yyy-you know what I mean.
        11  CHS: I bet you if I walked in the pod over there he'd get all happy.
        12  HERRERA: Yeah he would man, he would be happier than fuck.  He,
        13  he...  he gets sad A cause he told (laughs) (UI) all old everybody
        14  crosses grandpa eh.
        15  CHS: Oh that's what my neighbor calls me.
        16  HERRERA: (laughs)
        17  CHS: (laughs) He says Grandpa Styx.
        18  HERRERA: (laughs) Grandpa Styx.
        19  CHS: He said man now he says (UI).
        20  HERRERA: (UI)
        21  CHS: (UI)hey old man and before he was saying Grandpa Styx. (laughs)
        22  HERRERA: (laughs) That's fucked up know.
        23  CHS: I guess I'm old because I didn't tell him nothing. (laughs)
        24  HERRERA: (laughs)
        25  CHS: I said, he said Grandpa Styx, I said what? (laughs)
00078:01  HERRERA: (laughs)
        02  CHS: Now he calls me hold on, (UI).  He said (Spanish) now he makes the
        03  (Spanish) inside my house.
        04  HERRERA: (laughs)
        05  CHS: (laughs)I said I can't get on the floor, my knees hurt. A, okay
        06  there, he goes in your house (UI) there he goes right in my house.
        07  HERRERA: That (UI).
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
        08  CHS: (Spanish)
        09  HERRERA: Yeah he gets sad eh cause you know fuckin'...
        10  CHS: Nobody's heard of Paul Morgan?
        11  HERRERA: No.
        12  CHS: Well at least he's, at least Fernie still has a rucca who gives
        13  him skeena.
        14  HERRERA: Yeah that fuckin', that's better than (UI) gets him (UI) for
        15  ninety nine.
        16  CHS: Rah Rah don't know nothing about him?
        17  HERRERA: I didn't really rap to him eh.  I would see him in the yard like
        18  that, but I didn't rap to him, he's a fuckin' bird fucker too know. Yeah
        19  you guys know him, you know that's your guys generation you know what
        20  I mean?
        21  CHS: I know but when we were at the main together...he was always,
        22  he would always go like this... I guess since you're the one know?
        23  HERRERA: (laughs) I guess...
        24  CHS: I guess since you're the one.  He would, he would, he would throw an
        25  attitude like (Spanish) no and he wouldn't know I'm listening to him know.
00079:01  But he would always say I guess you're the one but...   well, if you want
        02  it that way, say something.  Fuckin' weirdo.  Yeah, and then now he's all
        03  hard.  When we were out at the main he wasn't hard.  I'm even younger than
        04  him.  (laughs) I think I'm younger than him.  It's his fucking mule.
        05  HERRERA: Yeah he's, he has all kinds of health issues eh.  That fucker's
        06  doing bad.
        07  CHS: I'm starting to get health issues too.  (laughs)
        08  HERRERA: I don't know if that fucker has cancer or so-fuck he's got something.
        09  CHS: And my MCs gonna fuck me up with my high blood pressure.
        10  HERRERA: I know.
        11  CHS: What's more symptoms of high blood pressure? Hey when they, ah when
        12  they did, they put me in Estancia...  in the pod by myself, the nurse went
        13  over there and take my blood pressure, she goes (Spanish).  Let me do this again.
        14  Ah..she said something about (UI) just normal, she said that's fuckin' stroke.
        15  HERRERA: God, yeah your eyes are red like that?
        16  CHS: And then they put, they put me on some fuckin' psych meds to calm my
        17  shit down or some kind of meds.  They said they started me on all kinds of
        18  meds, whatever kind of high blood pressure meds too.
        19  HERRERA: You're a fuckin'...  then you're on a (UI). And you have high
        20  blood pressure.  You're a loco(UI) eh.
        21  CHS: No, that's not the kind that you're talking about.  I remember the
        22  kind you're talking about they were (UI) codine and that's not to
        23  sleep.  That's for, that's...  that they would do that cause they
        24  would feel like, like a high, you know what I mean? Like a rush
        25  or like s-a speedy rush.  This is, this knocks me out to go to sleep.
00080:01  HERRERA: They put you to sleep.
        02  CHS: And make me wake up with fuckin' cotton mouth in the morning.
        03  HERRERA: Yeah I (UI) too.
        04  CHS: But I, hey they ain't.  And then I, I woke up like about four in the
        05  morning, three thirty and just lay there I, with my eyes closed, but I'm
        06  conscious but it does knock me out to go to sleep.  That's until...
        07  HERRERA: (UI), that's what it's for (UI) it gets you after, but then after
        08  you get that tired and shit feeling after know? You feel like shit after.
        09  CHS: Man I would go for days without sleeping just laying there trying to
        10  stay with my eyes closed that... sh...I just thinking about every fuckin'
        11  thing.  I couldn't sleep, it started driving me crazy and I told 'em I
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
        12  need something to sleep man.  My fuckin' pre-high blood pressure medicine
        13  is right here in my room.  They give me that right here.
        14  HERRERA: What's your high blood pressure though?
        15  CHS: I don't know, I can't see it, it's too small.
        16  HERRERA: What does it look like, what color, blue?
        17  CHS: Hold on.  There's two kinds.  Little, one's a little white one and
        18  one is like a little...  I don't know pinkish orange, or orange.
        19  HERRERA: One's a (UI), and you can't see it?
        20  CHS: Let me see.  I have to go out my window to, to in the sun...
        21  hold on.  I...(laughs) (Spanish) I can't see it.  No, I'm seeing it,
        22  and I'm trying to read the damn... Hydro...orthoacide (phonetic)
        23  or something.
        24  HERRERA: (laughs)
        25  CHS: Hydro...H Y D R...
00081:01  HERRERA: (UI) probably.
        02  CHS: I have to go, you know how I see? I go to my window and take my curtain
        03  out and shine the light right on it.  And then I read it.  That's how I have
        04  to read now.  I'm abou- I'm, I'm near sighted like a-far sighted like fuck
        05  I guess.
        06  HERRERA: Hey...  yeah what you need to do is tell 'em to put you on (UI).
        07  CHS: For high blood pressure?
        08  HERRERA: Yeah but (UI) good, that's what they have me on.  That's (UI)
        09  that fucker will lower my blood pressure.
        10  CHS: How come you're not on it now? How come they don't give it to me?
        11  HERRERA: I don't know, you oughta ask 'em.  I don't take that shit no more.
        12  CHS: Well when they took my blood pressure they said I guess it's good now.
        13  Then they put me on this medicine.
        14  HERRERA: I just ah...  well I didn't know but I started losing weight man.
        15  CHS: Started using what?
        16  HERRERA: I started losing weight and they fuckin' give me like shit that (UI,
        17  voices overlap)
        18  CHS: That's what you wanted que no to lose weight?
        19  HERRERA: What?
        20  CHS: That's what you wanted, to lose weight?
        21  HERRERA: I have to. Probably it's just fuckin' yeah that's why I had (UI)
        22  blood pressure.
        23  CHS: You lost a lot of weight it looks like. Is it..(voices overlap)
        24  HERRERA: (UI)
        25  CHS: ...  you're not all roly poly no more.
00082:01  HERRERA: (UI)
        02  CHS: Cause you got a l-big 'ol round stomach all pansa with your fuckin'
        03  belly button looked like a fuckin' crater.
        04  HERRERA: (laughs) A (UI).
        05  CHS: You could stash a fuckin' (Spanish) in there.
        06  HERRERA: And fuckin' (UI).
        07  CHS: No (UI).
        08  HERRERA: No?
        09  CHS: (UI, laughs)
        10  HERRERA: I know.  I was.
        11  CHS: I know, I remember.  You use to (UI, voices overlap)
        12  HERRERA: Matter of fact I'm gonna do (UI) now and then fuck, man that fuckin'
        13  ladder's colder than fuck (UI, voices overlap)
        14  CHS: I know.
        15  HERRERA: (UI)
```

DISC 31180-31253.Redacted.Transcript of bod rec btwn CHS & C. Herrera(2-27-16 thru 4-28-16).0730_033.F

```
    16  CHS: Here let me send you some sugar.  And I'll rap to you.  I'm gonna go
    17  watch a movie or something.
    18  HERRERA: Alright.  After it's (UI) send it back up.
    19  CHS: Yeah Amor.
    20  (background noise)
    21  That's it for now.
    22  END OF RECORDING
    23  .
    24  .
    25  .
00083:01  .
```