FILED

UNITED STATES DISTRICT COURT
LAS CRUCES, NEW MEXICO

MAR 1 6 2018 

MATTHEW J. DYKMAN
CLERK

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF NEW MEXICO**

UNITED STATES OF AMERICA,

      Plaintiff,

v.

**No.  CR 15-4268 JB**

**ANGEL DELEON, et al.,**

      Defendant.

## RECEIPT OF EXHIBITS

| Plf No. | Deft No. | Description of Exhibits* |
|---------|----------|-------------------------|
| ** | | See attached JERS list. |
| | ** | See attached JERS list. |

**RECEIVED BY:**                             **RECEIVED BY:**

  SEE ATTACHED SIGNATURE                     SEE ATTACHED SIGNATURE

MARIA ARMIJO                                 CYNTHIA S. GILBERT
RANDY CASTELLANO                             LITIGATION SPECIALIST FOR
MATT BECK                                    COUNSEL FOR DEFENDANT
COUNSEL FOR PLAINTIFF

DATE RECEIVED: ___03/16/2018___              DATE RECEIVED: ___03/16/2018___

LAW CLERK OR COURTROOM DEPUTY CLERK

***By signing this document, counsel indicate his/her agreement that, should there be an appeal, s/he shall be responsible for producing the above-mentioned exhibits, if required, for an appellate record.

*Includes a notation as to the location of any exhibit not held with the case file or not available because of size.

U.S. District Court, District of New Mexico - Version 6.2.1
Admitted Exhibits Log for: CR15-4268JB
USA v. DELEON, et al., 1/29/2018

| Exhibit | Rls | Identified | Admitted | Description |
|---|---|---|---|---|
| Gov-1 physical | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Plastic trash bag from common area trash container |
| Gov-2 physical | No | 3/5/2018 2:03 PM | 3/5/2018 2:03 PM | PHYSICAL EXHIBIT |
| Gov-3 physical | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Sharp pointed instrument from upper shower drain |
| Gov-4 physical | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Rope with suspected blood from cell 105 (J.M.) |
| Gov-7 physical | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Sharp pointed instrument from common area trash container |
| Gov-8 physical | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | White t-shirt with blood |
| Gov-9 physical | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Grey sweatpants with black shoelace string with blood |
| Gov-10 physical | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | White boxer shorts with blood |
| Gov-11-A | No | 3/1/2018 7:40 AM | 3/1/2018 7:40 AM | Video of the assault on J.M. on 3-7-14 - Camera 4 |
| Gov-11-b | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Video provided by Southern New Mexico Correctional Facility of the assault on J.M. on 03-07-2014 Camera 5 |
| Gov-13 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Arial photo of Southern New Mexico Correctional Facility |
| Gov-14 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Level III IV VI Facility Layout - With Legend |
| Gov-15 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the B-Pod door |
| Gov-16 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of 1-A door |
| Gov-17 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of blood smear inside Pod door |
| Gov-18 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of inside of the Pod |
| Gov-19 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of inside of the Pod |
| Gov-20 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of stairs inside 1A-B Pod |
| Gov-21 | No | 3/5/2018 12:24 PM | 3/5/2018 12:24 PM | Photo of inside of 1A-B Pod, tiers and common area |
| Gov-22 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of inside 1A-B Pod, tiers and common area |
| Gov-23 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of inside of 1A-B Pod, tiers and common area |
| Gov-24 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of common area inside 1A-B Pod |
| Gov-25 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of telephone inside 1A-B Pod |
| Gov-26 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of blood smear on the wall and floor |
| Gov-27 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of cell doors 109 and 110 |
| Gov-28 | No | 3/1/2018 | 3/1/2018 | Photo of lower tier and common area of 1A-B Pod |

| Gov-29 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of inside 1A-B Pod common area |
|--------|-----|------------------|------------------|---------------------------------------|
| Gov-30 | No | 3/5/2018 2:04 PM | 3/5/2018 2:04 PM | Photo of the cell door 105, victiom J.M.`s cell |
| Gov-31 | No | 3/5/2018 12:29 PM | 3/5/2018 12:29 PM | Photo of the cell floor with suspected scratch marks |
| Gov-32 | No | 3/1/2018 7:41 AM | 3/1/2018 7:41 AM | Photo of the cell floor with suspected scratch marks |
| Gov-33 | No | 3/1/2018 8:10 AM | 3/1/2018 8:10 AM | Photo of the cell floor with suspectd scratch marks |
| Gov-34 | No | 3/1/2018 8:08 AM | 3/1/2018 8:08 AM | Photo of the cell floor with suspected scratch marks |
| Gov-35 | No | 3/1/2018 8:17 AM | 3/1/2018 8:17 AM | Photo of the cell floor with suspected scratch marks |
| Gov-36 | No | 3/1/2018 8:18 AM | 3/1/2018 8:18 AM | Photo of the cell floor with suspected scratch marks |
| Gov-37 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of blood splatter on the floor |
| Gov-38 | No | 3/5/2018 2:05 PM | 3/5/2018 2:05 PM | Photo of inside of cell 105, victim J.M.`s cell |
| Gov-39 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of blood drops on the floor |
| Gov-40 | No | 3/1/2018 9:07 AM | 3/1/2018 9:07 AM | Photo of inside of cell 105, victim J.M.`s cell |
| Gov-41 | No | 3/1/2018 9:08 AM | 3/1/2018 9:08 AM | Photo of inside of cell 105, victim J.M.`s cell |
| Gov-42 | No | 3/1/2018 9:10 AM | 3/1/2018 9:10 AM | Photo of blood on the wall of cell 105, victim J.M.`s cell |
| Gov-43 | No | 3/1/2018 9:14 AM | 3/1/2018 9:14 AM | Photo of blood on the wall of cell 105, victim J.M.`s cell |
| Gov-44 | No | 3/1/2018 9:12 AM | 3/5/2018 12:29 PM | Photo of blood drops on the wall of cell 105, victim J.M.`s cell |
| Gov-45 | No | 3/1/2018 9:15 AM | 3/1/2018 9:15 AM | Photo of the inside of cell 105,victim J.M.`s cell |
| Gov-46 | No | 3/1/2018 9:17 AM | 3/1/2018 9:17 AM | Photo of blood on the floor of cell 105, victim J.M.`s cell |
| Gov-47 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the blood smear on the wall |
| Gov-48 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of blood splatter on the floor |
| Gov-49 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the blood smear on the wall and floor |
| Gov-50 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Close up photo of the blood smear on the floor |
| Gov-51 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the blood smear on the wall |
| Gov-52 | No | 3/1/2018 9:29 AM | 3/1/2018 9:29 AM | Photo of blood on B-Pod door |
| Gov-53 | No | 3/1/2018 9:30 AM | 3/1/2018 9:30 AM | Photo of blood on B-Pod door |
| Gov-54 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the trash container near the stairs |
| Gov-55 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the contents inside the trash container near the stairs |
| Gov-56 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Close up photo of the contents inside the trash container near the stairs |

| Gov-57 | | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | ...the... trash container near the stairs |
|---|---|---|---|---|
| Gov-58 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of the top of the weapon (shank) found inside the trash container near the stairs |
| Gov-59 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of the weapon (shank) found inside the trash container near the stairs |
| Gov-60 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of the weapon (shank) found inside the trash container near the stairs |
| Gov-61 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of the weapon (shank) |
| Gov-62 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Close up photo of the weapon (shank) |
| Gov-63 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Close up photo of the weapon (shank) |
| Gov-64 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Close up photo of the weapon (shank) |
| Gov-65 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of the inside of the upper Pod shower |
| Gov-66 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of the floor of the upper Pod shower |
| Gov-67 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of the drain of the upper Pod shower |
| Gov-68 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Close up photo of the drain of the upper Pod shower |
| Gov-69 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of the inside of the upper Pod shower |
| Gov-70 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of the floor of the upper Pod shower |
| Gov-71 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of the pipes leading into the upper Pod shower |
| Gov-72 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of the weapon (shank) recovered from the upper Pod shower drain |
| Gov-73 | No | 3/1/2018<br>10:23 AM | 3/1/2018<br>10:23 AM | Photo of a rope with suspected blood |
| Gov-74 | No | 3/1/2018<br>10:31 AM | 3/1/2018<br>10:31 AM | Photo of green pants with suspected blood found in cell 111, Mario Rodriguez`s cell |
| Gov-75 | No | 3/1/2018<br>10:32 AM | 3/1/2018<br>10:32 AM | Photo of cell door 111, Mario Rodriguez`s cell |
| Gov-76 | No | 3/1/2018<br>10:32 AM | 3/1/2018<br>10:32 AM | Photo of plastic found in the commode of cell 111, Mario Rodriguez`s cell |
| Gov-77 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Close up photo of the contents inside the trash container near the stairs |
| Gov-78 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of Jerry Montoya |
| Gov-79 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of Mario Rodriguez |
| Gov-80 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of Timothy Martinez |
| Gov-81 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of Jerry Armenta |
| Gov-82 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of Rudy Perez |
| Gov-83 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of Daniel Sanchez |
| Gov-84 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of blood smear on the floor and wall |
| Gov-85 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of blood smear on the wall |

| Gov-86 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the weapon (shank) |
|---|---|---|---|---|
| Gov-87 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the weapon (shank) |
| Gov-88 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Close up photo of the pipes leading into the upper Pod shower |
| Gov-89 | No | 3/1/2018 10:33 AM | 3/1/2018 10:33 AM | Photo of Rudy Perez`s walker |
| Gov-90 | No | 3/1/2018 10:34 AM | 3/1/2018 10:34 AM | Photo of Rudy Perez`s walker |
| Gov-93 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the stairs in Pod |
| Gov-94 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the door leading into Pod |
| Gov-95 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the blood smear on the wall and floor |
| Gov-96 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the blood smear on the wall and floor |
| Gov-97 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the inside of cell |
| Gov-98 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of blood on the floor in the Pod |
| Gov-99 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the weapon (shank) |
| Gov-100 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Close up photo of the tip of the weapon (shank) |
| Gov-101 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the weapon (shank) |
| Gov-125 | No | 3/1/2018 10:36 AM | 3/1/2018 10:36 AM | Photo of blood stains on victim J.M.`s boxer shorts |
| Gov-126 | No | 3/1/2018 10:37 AM | 3/1/2018 10:37 AM | Close up photo of blood stains on victim J.M.`s boxer shorts |
| Gov-127 | No | 3/1/2018 10:38 AM | 3/1/2018 10:38 AM | Close up photo of blood stains on victim J.M.`s boxer shorts |
| Gov-128 | No | 3/1/2018 10:40 AM | 3/1/2018 10:40 AM | Close up photo of blood stains on victim J.M.`s boxer shorts |
| Gov-129 | No | 3/1/2018 10:46 AM | 3/1/2018 10:46 AM | Close up photo of blood stains on victim J.M.`s boxer shorts |
| Gov-130 | No | 3/1/2018 10:49 AM | 3/1/2018 10:49 AM | Photo of blood stains on victim J.M.`s gray sweat pants |
| Gov-131 | No | 3/1/2018 10:51 AM | 3/1/2018 10:51 AM | Photo of blood stains on victim J.M.`s gray sweat pants |
| Gov-132 | No | 3/1/2018 10:52 AM | 3/1/2018 10:52 AM | Photo of victim J.M.`s blood stained t-shirt |
| Gov-133 | No | 3/1/2018 10:53 AM | 3/1/2018 10:53 AM | Photo of victim J.M.`s blood stained t-shirt |
| Gov-134 | No | 3/1/2018 10:55 AM | 3/1/2018 10:55 AM | Photo of victim J.M.`s blood stained t-shirt |
| Gov-135 | No | 3/1/2018 10:56 AM | 3/1/2018 10:56 AM | Close up photo of victim J.M.`s blood stained t-shirt |
| Gov-136 | No | 3/1/2018 10:58 AM | 3/1/2018 10:58 AM | Close up photo of victim J.M.`s blood stained t-shirt |
| Gov-137 | No | 3/1/2018 10:59 AM | 3/1/2018 10:59 AM | Close up photo of victim J.M.`s blood stained t-shirt |
| Gov-138 | No | 3/1/2018 11:00 AM | 3/1/2018 11:00 AM | Photo of victim J.M.`s blood stained t-shirt |
| Gov-139 | No | 3/1/2018 | 3/1/2018 | Close up photo of victim J.M.`s blood stained t-shirt with holes |

| Gov-140 | No | 3/1/2018 11:03 AM | 3/1/2018 11:03 AM | Close up photo of victim J.M.`s blood stained t-shirt with a hole |
|---------|-----|-------------------|-------------------|------------------------------------------------------------------|
| Gov-141 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of green pants with suspected blood found in cell 111 |
| Gov-142 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of green pants with suspected blood found in cell 111 |
| Gov-143 | No | 3/1/2018 11:04 AM | 3/1/2018 11:04 AM | OMI photo of injuries on victim J.M.`s torso |
| Gov-144 | No | 3/1/2018 11:39 AM | 3/1/2018 11:39 AM | OMI photo of injury on victim J.M.`s temple |
| Gov-145 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | OMI photo of injuries on victim J.M. |
| Gov-146 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | OMI photo of injuries on victim J.M. |
| Gov-147 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | OMI photo of injuries on victim J.M. |
| Gov-148 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | OMI photo of injury on victim J.M. |
| Gov-149 | No | 3/1/2018 11:40 AM | 3/1/2018 11:40 AM | OMI photo of injuries on victim J.M.`s shoulder |
| Gov-150 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | OMI photo of injuries on victim J.M. |
| Gov-151 | No | 3/1/2018 11:41 AM | 3/1/2018 11:41 AM | OMI photo of injuries on victim J.M.`s torso |
| Gov-152 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Close up OMI photo of injuries on victim J.M. |
| Gov-153 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Close up OMI photo of injuries on victim J.M. |
| Gov-154 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Close up OMI photo of stab wound on victim J.M. |
| Gov-155 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Close up OMI photo of stab wound on victim J.M. |
| Gov-156 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Close up OMI photo of stab wounds on victim J.M. |
| Gov-157 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Close up OMI photo of stab wound on victim J.M. |
| Gov-158 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Close up OMI photo of stab wound on victim J.M. |
| Gov-159 | No | 3/1/2018 11:41 AM | 3/1/2018 11:41 AM | OMI photo of injury on victim J.M.`s hand |
| Gov-160 | No | 3/1/2018 11:42 AM | 3/1/2018 11:42 AM | OMI photo of injury on victim J.M.`s torso |
| Gov-161 | No | 3/1/2018 11:42 AM | 3/1/2018 11:42 AM | OMI photo of victim J.M.`s legs |
| Gov-162 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Diagram of Southern New Mexico Correctional Facilities Level III, IV andVI Unit Floor Plan |
| Gov-163 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Diagram of Southern New Mexico Correctional Facilities Level III, IV andVI Dayroom Floor Plan |
| Gov-166 | No | 3/1/2018 11:44 AM | 3/1/2018 11:44 AM | OMI diagram of victim J.M.`s injuries |
| Gov-167 | No | 3/1/2018 11:44 AM | 3/1/2018 11:44 AM | OMI diagram of victim J.M.`s injuries |
| Gov-176 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of body recording of Billy Cordova and Rudy Perez.1168.001 |
| Gov-178 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of body recording of Billy Cordova and Rudy Perez.1168.003 |

| Gov-180 | | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Audio of body recording of Billy Cordova and Rudy Perez.1168.004 |
|---|---|---|---|---|
| Gov-182 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Audio of body recording of Billy Cordova and Rudy Perez.1168.005 |
| Gov-184 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Audio of body recording of Billy Cordova and Rudy Perez.1168.006 |
| Gov-186 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Audio of body recording of Billy Cordova and Rudy Perez.1168.007 |
| Gov-188 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Audio of body recording of Billy Cordova and Rudy Perez.1168.008 |
| Gov-192 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Enhanced body recording of Billy Cordova and Carlos Herrera(2-9-16 to 3-14-16).2373.006 |
| Gov-194 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Enhanced body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.009 |
| Gov-196 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Enhanced body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.010 |
| Gov-198 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Enhanced body recording of Billy Cordova and Carlos Herrera (2-16-16).2373.011 |
| Gov-202 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Enhanced body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.022 |
| Gov-204 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Enhanced body recording of Billy Cordova and Carlos Herrera (2-16-16 to 3-14-16).2373.023 |
| Gov-206 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Enhanced.Body recording between Gerald Archuleta and Carlos Herrera(2-27-16 thru 4-28-16).0730.022 |
| Gov-208 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Enhanced.Body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.025 |
| Gov-210 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Enhanced.Body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.026 |
| Gov-212 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Enhanced.Body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.032 |
| Gov-214 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Enhanced.Body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.033 |
| Gov-216 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Enhanced.Body recording between Gerald Archuleta and Carlos Herrera (2-27-16 thru 4-28-16).0730.035 |
| Gov-223-A | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Handwritten: MICTLAMPA - Mario Rodriguez |
| Gov-236 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Penitentiary Pack for Timothy Martinez |
| Gov-238 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Penitentiary Pack for Mario Rodriguez |
| Gov-242 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Penitentiary Pack for Billy Cordova |
| Gov-244 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Penitentiary Pack for Robert Martinez |
| Gov-246 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Penitentiary Pack for Gerald Archuleta |
| Gov-251-A | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo - Ralph Hernandez |
| Gov-253-A | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo - Javier Rubio |
| Gov-253-B | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo - 8 men |
| Gov-254 | No | 3/1/2018<br>7:31 AM | 3/1/2018<br>7:31 AM | Photo of victim J.R. after the assault on July 13, 2015 |
| Gov-255 | No | 3/1/2018<br>11:46 AM | 3/1/2018<br>11:46 AM | Photo of victim J.R.`s face after the assault onn 7-13-15 |
| Gov-256 | No | 3/1/2018 | 3/1/2018 | Photo of the right side of victim J.R.`s face after the assault on 7- |

| Gov-257 | No | 3/1/2018 11:47 AM | 3/1/2018 11:47 AM | Close up photo of victim J.R.`s arm after the assault on 7-13-15 |
|---|---|---|---|---|
| Gov-258 | No | 3/1/2018 11:48 AM | 3/1/2018 11:48 AM | Close up photo of victim J.R.`s left side of his face after the assault on 7-13-15 |
| Gov-259 | No | 3/1/2018 11:49 AM | 3/1/2018 11:49 AM | Close up photo of victim J.R.`s right side of his face after the assault on 7-13-15 |
| Gov-260 | No | 3/1/2018 11:49 AM | 3/1/2018 11:49 AM | Close up photo of victim J.R.`s face after the assault on 7-13-15 |
| Gov-261 | No | 3/1/2018 11:50 AM | 3/1/2018 11:50 AM | Photo of the back of victim J.R.`s head after the assault on 7-13-15 |
| Gov-262 | No | 3/1/2018 11:51 AM | 3/1/2018 11:51 AM | Close up photo of victim J.R.`s forehead after the assault on 7-13-15 |
| Gov-263 | No | 3/1/2018 11:52 AM | 3/1/2018 11:52 AM | Close up photo of the top of victim J.R.`s head after the assault on 7-13-15 |
| Gov-264 | No | 3/1/2018 11:52 AM | 3/1/2018 11:52 AM | Close up photo of the victim J.R.`s arm after the assault on July 13, 2015 |
| Gov-268 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of shoes belonging to Conrad Villegas containing blood stains |
| Gov-269 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Video provided by Southern New Mexico Correctional Facility of the assault on victim J.R. on 07-13-2015 |
| Gov-273 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Letter from Roy Martinez, a.k.a. Shadow to Arthur Chavez, a.k.a. Lonely |
| Gov-274 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Letter from Roy Martinez, a.k.a. Shadow to Juan Gutierrez, a.k.a. Gotti |
| Gov-275 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Letter from Roy Martinez, a.k.a. Shadow to Damien Lobrado, a.k.a. Cuba |
| Gov-276 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Letter from Robert Martinez, a.k.a. Baby Rob to Ruben |
| Gov-277 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Letter from Robert Martinez, a.k.a. Baby Rob to Sammy Griego |
| Gov-278 Physical | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Phoenix Arms, HP22, .22 Long Rifle, pistol, semi-automatic, Serial Number4208834 |
| Gov-279 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the Phoenix Arms, HP22, .22 Long Rifle, pistol, semi-automatic, Serial Number4208834 |
| Gov-280 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the Phoenix Arms, HP22, .22 Long Rifle, pistol, semi-automatic, Serial Number4208834Exh 280 - Photo of the Phoenix Arms, HP22, .22 Long Rifle, pistol, semi-automatic, Serial Number4208834.pdf |
| Gov-282 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | FTU Firearms Worksheet |
| Gov-292 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.003 |
| Gov-294 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.004 |
| Gov-296 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.005 |
| Gov-304 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.009 |
| Gov-308 | No | 3/1/2018 11:55 AM | 3/1/2018 11:55 AM | ENHANCED-Audio of convos btwn CHS and A. Baca 10-22-10-26-15.0730.011 |
| Gov-310 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.012 |
| Gov-320 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.017 |
| Gov-322 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.018 |
| Gov-328 | No | 3/1/2018 | 3/1/2018 | Enhanced-Audio of conversations between Eric Duran and Anthony |

| Gov-330 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 10-22-10-26-15.0730.022 |
|---|---|---|---|---|
| Gov-334 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 11-15 and 12-15.1168.001 |
| Gov-344 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 11-15 and 12-15.1168.006 |
| Gov-348 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Enhanced-Audio of conversations between Eric Duran and Anthony Baca 11-15 and 12-15.1168.008 |
| Gov-356 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of Mario Montoya, Anthony Baca and Crazo.0730.004 |
| Gov-362 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.003 |
| Gov-368 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.006 |
| Gov-376 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of conversations between Eric Duran, Anthony Baca and Yvonne Griego 10-15 and 11-15.1188.010 |
| Gov-380 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of conversations between Eric Duran, Anthony Baca and Mario Montoya 10-15 and 11-15.1188.012 |
| Gov-384 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of conversations between Eric Duran, Anthony Baca and M. Snow 10-15 and 11-15.1188.014 |
| Gov-388 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.016 |
| Gov-390 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of conversations between Eric Duran and Anthony Baca 10-15 and 11-15.1188.017 |
| Gov-394 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of Mario Montoya and Christopher Garcia.0730.005 |
| Gov-396 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Exh 396 - Audio of Mario Montoya obtaining a firearm from Christopher Garcia on November 29, 2015 |
| Gov-416 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of conversation between Ironman, Chris Garcia and Anthony Baca(Pup).02775 |
| Gov-418 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of conversation between Ironman, Chris Garcia and Anthony Baca(Pup).03933 |
| Gov-420 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of conversation between Ironman, Chris Garcia, Claudette Ortiz and Anthony Baca(Pup).03659 |
| Gov-422 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Audio of conversation between Ironman, Anthony Baca(Pup) and Chris Garcia.02460 |
| Gov-430 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Penitentiary Pack for Eric Duran |
| Gov-434 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Penitentiary Pack for Roy Martinez |
| Gov-450 | No | 3/1/2018 11:55 AM | 3/1/2018 11:55 AM | 8400 Bosque Point Ave Chris Garcia`s residence |
| Gov-451 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Close-up photo of green leafy substance on the commode at 8400 Bosque Point Avenue from the Christopher Garcia Case 15-CR-4275 |
| Gov-452 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Close-up photo of green leafy substance on the commode at 8400 Bosque Point Avenue from the Christopher Garcia Case 15-CR-4275 |
| Gov-453 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of small scale recovered at 8400 Bosque Point Avenue from the Christopher Garcia Case 15-CR-4275 |
| Gov-454 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of digital scale with residue recovered at 8400 Bosque Point Avenue from the Christopher Garcia Case 15-CR-4275 |
| Gov-455 | No | 3/1/2018 11:56 AM | 3/1/2018 11:56 AM | Chris Garcia`s vehicle |
| Gov-456 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of the exterior of 2421 Kelly Road from the Christopher Garcia Case 15-CR-4275 |
| Gov-457 | No | 3/1/2018 | 3/1/2018 | Close up photo of a plastic bag found under a rock in the yard at |

| | | | | |
|---|---|---|---|---|
| Gov-457 | | 7:31 AM | 7:31 AM | 2421 Kelly Road from the Christopher Garcia Case 15-CR-4275 |
| Gov-458 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Chris Garcia beside a marijuana plant inside 8400 Bosque Point Avenue from the Christopher Garcia Case 15-CR-4275 |
| Gov-491 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | SNM Group Photo |
| Gov-494 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | SNM Group Photo (Julian Romero) |
| Gov-495 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Anthony Baca |
| Gov-496 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Anthony Baca |
| Gov-497 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Anthony Baca |
| Gov-498 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Anthony Baca |
| Gov-499 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Anthony Baca |
| Gov-500 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Anthony Baca |
| Gov-501 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Anthony Baca |
| Gov-502 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Anthony Baca |
| Gov-504 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Anthony Baca |
| Gov-505 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Anthony Baca |
| Gov-506 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Anthony Baca |
| Gov-507 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Anthony Baca |
| Gov-508 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Christopher Garcia |
| Gov-510 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Christopher Garcia |
| Gov-511 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Christopher Garcia |
| Gov-512 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Christopher Garcia |
| Gov-513 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Christopher Garcia |
| Gov-515 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Christopher Garcia |
| Gov-518 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Christopher Garcia |
| Gov-523 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Christopher Garcia |
| Gov-524 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Christopher Garcia |
| Gov-525 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Christopher Garcia |
| Gov-527 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Christopher Garcia |
| Gov-528 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Carlos Herrera |
| Gov-529 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Carlos Herrera |

| Gov-530 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Carlos Herrera |
|---|---|---|---|---|
| Gov-531 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Carlos Herrera |
| Gov-532 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Carlos Herrera |
| Gov-533 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Carlos Herrera |
| Gov-534 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Carlos Herrera |
| Gov-535 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Carlos Herrera |
| Gov-536 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Carlos Herrera |
| Gov-537 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Carlos Herrera |
| Gov-538 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Carlos Herrera |
| Gov-539 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Rudy Perez |
| Gov-540 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Rudy Perez |
| Gov-541 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Rudy Perez |
| Gov-542 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Rudy Perez |
| Gov-543 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Rudy Perez |
| Gov-544 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Rudy Perez |
| Gov-545 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Rudy Perez |
| Gov-546 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Rudy Perez |
| Gov-547 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Rudy Perez |
| Gov-548 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Daniel Sanchez |
| Gov-549 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Daniel Sanchez |
| Gov-550 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Daniel Sanchez |
| Gov-551 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Daniel Sanchez |
| Gov-552 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Daniel Sanchez |
| Gov-553 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Daniel Sanchez |
| Gov-554 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Daniel Sanchez |
| Gov-555 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Daniel Sanchez |
| Gov-556 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Daniel Sanchez |
| Gov-557 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Daniel Sanchez |
| Gov-558 | No | 3/1/2018 | 3/1/2018 | Photo of Daniel Sanchez |

| Gov-559 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Daniel Sanchez |
|---|---|---|---|---|
| Gov-560 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Daniel Sanchez |
| Gov-561 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Timothy Martinez |
| Gov-562 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Timothy Martinez |
| Gov-563 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Timothy Martinez |
| Gov-564 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Timothy Martinez |
| Gov-565 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Timothy Martinez |
| Gov-566 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Timothy Martinez |
| Gov-567 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Timothy Martinez |
| Gov-568 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Roy Martinez |
| Gov-569 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Roy Martinez |
| Gov-570 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Roy Martinez |
| Gov-571 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Roy Martinez |
| Gov-572 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Roy Martinez |
| Gov-573 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Roy Martinez |
| Gov-574 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Robert Martinez |
| Gov-575 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Robert Martinez |
| Gov-576 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Robert Martinez |
| Gov-577 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Robert Martinez |
| Gov-578 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Robert Martinez |
| Gov-579 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Robert Martinez |
| Gov-580 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Robert Martinez |
| Gov-581 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Gerald Archuleta |
| Gov-582 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Gerald Archuleta |
| Gov-583 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Gerald Archuleta |
| Gov-584 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Gerald Archuleta |
| Gov-585 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Gerald Archuleta |
| Gov-586 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Mario Rodriguez |

| | | 7:31 AM | 7:31 AM | |
|---|---|---|---|---|
| Gov-588 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Mario Rodriguez |
| Gov-589 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Mario Rodriguez |
| Gov-590 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Mario Rodriguez |
| Gov-591 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Mario Rodriguez |
| Gov-592 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Mario Rodriguez |
| Gov-593 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Mario Rodriguez |
| Gov-594 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Mario Rodriguez |
| Gov-595 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Mario Rodriguez |
| Gov-596 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Montoya |
| Gov-597 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Montoya |
| Gov-598 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Montoya |
| Gov-599 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Montoya |
| Gov-600 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Montoya |
| Gov-601 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Montoya |
| Gov-602 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Montoya |
| Gov-603 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Montoya |
| Gov-604 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Montoya |
| Gov-605 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Montoya |
| Gov-606 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Armenta |
| Gov-607 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Armenta |
| Gov-608 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Armenta |
| Gov-609 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Armenta |
| Gov-610 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Armenta |
| Gov-611 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Armenta |
| Gov-612 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Armenta |
| Gov-613 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Armenta |
| Gov-614 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Armenta |
| Gov-615 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Armenta |

| Gov-616 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Armenta |
|---|---|---|---|---|
| Gov-617 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Armenta |
| Gov-618 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jerry Armenta |
| Gov-619 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Frederico Munoz |
| Gov-620 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Frederico Munoz |
| Gov-621 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Frederico Munoz |
| Gov-622 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Frederico Munoz |
| Gov-623 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Frederico Munoz |
| Gov-624 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Frederico Munoz |
| Gov-625 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Frederico Munoz |
| Gov-626 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Frederico Munoz |
| Gov-627 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Frederico Munoz |
| Gov-628 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jacob Armijo |
| Gov-629 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jacob Armijo |
| Gov-630 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jacob Armijo |
| Gov-631 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jacob Armijo |
| Gov-632 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jacob Armijo |
| Gov-633 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jacob Armijo |
| Gov-634 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jacob Armijo |
| Gov-635 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Jacob Armijo |
| Gov-636 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of David Calbert |
| Gov-637 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of David Calbert |
| Gov-638 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of David Calbert |
| Gov-639 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of David Calbert |
| Gov-640 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of David Calbert |
| Gov-641 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of David Calbert |
| Gov-642 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of David Calbert |
| Gov-643 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of David Calbert |
| Gov-651 | No | 3/1/2018 | 3/1/2018 | Photo of Anthony Baca |

| Gov-652 | No | 3/1/2018 11:57 AM | 3/1/2018 11:57 AM | Photo of Anthony Baca |
|---|---|---|---|---|
| Gov-653 | No | 3/1/2018 11:58 AM | 3/1/2018 11:58 AM | Photo of Anthony Baca |
| Gov-665 | No | 3/1/2018 11:59 AM | 3/1/2018 11:59 AM | Photo of Robert Martinez |
| Gov-666 | No | 3/1/2018 12:00 PM | 3/1/2018 12:00 PM | Photo of Robert Martinez |
| Gov-670 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Julian Romero |
| Gov-671 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Julian Romero |
| Gov-672 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of Julian Romero |
| Gov-676 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Plea Agreement for Timothy Martinez |
| Gov-677 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Addendum to plea agreement for Timothy Martinez |
| Gov-678 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Plea Agreement for Jerry Armenta |
| Gov-679 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Addendum to plea agreement for Jerry Armenta |
| Gov-680 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Plea Agreement for Jerry Montoya |
| Gov-681 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Addendum to plea agreement for Jerry Montoya |
| Gov-682 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Plea Agreement for Mario Rodriguez |
| Gov-684 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Plea Agreement for Mario Montoya |
| Gov-685 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Addendum to plea agreement for Mario Montoya |
| Gov-686 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Plea Agreement for Robert Martinez |
| Gov-687 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Addendum to plea agreement for Robert Martinez |
| Gov-688 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Plea Agreement for Roy Martinez |
| Gov-689 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Addendum to plea agreement for Roy Martinez |
| Gov-690 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Plea Agreement for Gerald Archuleta |
| Gov-691 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Addendum to plea agreement for Gerald Archuleta |
| Gov-692 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Plea Agreement for David Calbert |
| Gov-693 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Addendum to plea agreement for David Calbert |
| Gov-694 | No | 3/2/2018 4:12 PM | 3/2/2018 4:12 PM | Plea Agreement for Jake Armijo |
| Gov-695 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Addendum to plea agreement for Jake Armijo |
| Gov-697 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Plea Agreement for Frederico Munoz |
| Gov-698 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Addendum to plea agreement for Frederico Munoz |

| Gov-737 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Penitentiary Pack for Frederico Munoz |
|---|---|---|---|---|
| Gov-740 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Letter from Baca to Roark, dated 2/7/14 |
| Gov-742 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Lupe Urquizo Plea Agreement |
| Gov-743 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Lupe Urquizo 5K Addendum |
| Gov-746 Physical | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Right shoe from M. Rodriguez |
| Gov-746-A Physical | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Shoe shank from M. Rodriguezs right shoe |
| Gov-747 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Offender Location History - Anthony Baca |
| Gov-748 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Offender Location History - Lupe Urquizo |
| Gov-751 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Diagram Blue pod, upper level, Annotated in trial |
| Gov-752 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Diagram Blue pod, lower level, Annotated in trial |
| Gov-753 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Diagram provided by Mario Rodriguez on 2/3/17 |
| Gov-755 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | A. Jacks and M. Armijo Timeline |
| Gov-756 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Letter written by J. Armenta sent to Montoyas attorney, dated 1/3/15 |
| Gov-757 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Letter written by J. Armenta to J. Montoya, bates 2350 |
| Gov-758 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Letter from J. Armenta to female kitchen workers at Sandoval County Detention Center, bates 30868 |
| Gov-759 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Information for Mario Montoya |
| Gov-760 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Penitentiary Pack for Julian Romero |
| Gov-761 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Bates 16966, Page from Julian Romeros STIU file |
| Gov-763 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of SNM gang members, bates 51647 |
| Gov-764 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of SNM gang members, bates 51648 |
| Gov-765 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Photo of SNM gang members, bates 51649-51650 |
| Gov-768 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Offender Location History-Rudy Perez |
| Gov-769 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Offender Location History-Carlos Herrera |
| Gov-770 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Offender Location History-Billy Cordova |
| Gov-773 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Raynaldo Enriquez Property Files |
| Gov-774 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Offender Location History-Raynaldo Enriquez |
| Gov-778 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Raynaldo Enriquez Additional Property Files |
| Gov-779 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Lupe Urquizo Property File |
| Gov-781 | No | 3/1/2018 | 3/1/2018 | Forensics Report: Armenta Google Searches |

| Gov-782 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Memo from William Edgman regarding Video Surveillance System, dated March 10, 2014 |
| Gov-784 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Reclassification Scoring Form for Daniel Sanchez |
| Gov-785 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Plea Agreement for Ben Clark |
| Gov-786 | No | 3/1/2018 7:31 AM | 3/1/2018 7:31 AM | Addendum to plea agreement for Ben Clark |
| Gov-788 | No | 3/2/2018 4:12 PM | 3/2/2018 4:12 PM | Offender Location History - Joe Martinez |
| Gov-789 | No | 3/2/2018 4:12 PM | 3/2/2018 4:12 PM | Offender Location History - David Calbert |
| Def-AB2 | No | 3/2/2018 8:07 AM | 3/2/2018 8:07 AM | Jerry Armenta - Contact Visit Video |
| Def-AC1 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Judgment, Sentence and Commitment - David Calbert |
| Def-AC2 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Amended Judgment and Order - David Calbert |
| Def-AC3 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Amended Judgment Habitual Offender - David Calbert |
| Def-AC4 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Repeat Offender Judgment - David Calbert |
| Def-AD2 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Billy Cordova - Contact Visit Video |
| Def-AE1 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Eric Duran Facebook Photo |
| Def-AE2 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Eric Duran Facebook Photo |
| Def-AE3 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Eric Duran Facebook Photo |
| Def-AE4 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Eric Duran Facebook Photo |
| Def-AE5 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Eric Duran Facebook Photo |
| Def-AJ1 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Mario Montoya Penitentiary Pack |
| Def-AK1 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Judgment and Commitment - Mario Rodriguez |
| Def-AK2 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Amended Judgment and Commitment - Mario Rodriguez |
| Def-AK3 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Judgment, Partially Suspended Sentence and Commitment - Mario Rodriguez |
| Def-AK4 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Attack on Robert Esparza - Mario Rodriguez |
| Def-AK5 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Attack on Robert Esparza - Mario Rodriguez |
| Def-AM1 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Javier Rubio - Contact Visit Video |
| Def-AN1 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Judgment, Sentence and Commitment - Lupe Urquizo |
| Def-AN2 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Judgment, Sentence and Commitment - Lupe Urquizo |
| Def-AN3 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Judgment, Sentence and Order - Lupe Urquizo |
| Def-E1 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Photo Blue Pod |

| Def-E10 | | 8:02 AM | 8:02 AM | |
|---------|-----|---------------------|---------------------|------------------------------------------------------------------------------|
| Def-E11 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E12 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E13 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E14 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E15 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E16 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E17 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E18 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E19 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod (Edgman Notes) |
| Def-E2 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E3 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E4 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E5 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E6 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E7 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E8 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-E9 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Blue Pod |
| Def-EF | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Anthony Baca - Disciplinary Placement 6-28-2013 |
| Def-EG | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | NMCD Notice of Level V or Level VI Hearing - Blank |
| Def-EH | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | NMCD Level V -VI Hearing Decision-Hearing Notice |
| Def-EI | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | NMCD Appeal of Level V or Level VI Placement or Retention<br>Decision |
| Def-EJ | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Warden Franco Letter Re Party |
| Def-EK | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Email from Gregg Marcantel to Alex Sanchez NMCD Re Behind Bars |
| Def-EM | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Diagram SNMCF Pods - Written on by A Jacks during Cross of<br>Price |
| Def-EN | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Neck Wound Photo - Anthony Gonzales |
| Def-EO | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Handwritten Letter found in Lupe Urquizo Cell Re Drugs |
| Def-EQ | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Lupe Urquizo markings on aerial photo of Housing Unit 3 - North<br>Facility |
| Def-ER | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Authorization Signed by Lupe Urquizo to Jacks and Filipiak |

| Def-ES | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Aerial Photo North Facility |
|---|---|---|---|---|
| Def-EU | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | SNMCF - Diagram of Pod with Cell #s |
| Def-EV | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Photo of Shank Keistered by Mario Rodriguez |
| Def-EW | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Photo of Shank Keistered by Mario Rodriguez |
| Def-EX | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Photo of Shank Kesitered by Mario Rodriguez |
| Def-EY | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | A Jacks Timeline March 6-7 2014 w Mario Rodriguez |
| Def-FD | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Judgment, Sentence and Order - Jerry Armenta |
| Def-FE | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Judgment, Sentence and Commitment - Jerry Armenta |
| Def-FG | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Letter to McMahon from Jerry Montoya 1-7-15 Re Jerry Armenta Confession |
| Def-FI | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Judgment, Partially Suspended Sentence and Commitment - Jerry Montoya |
| Def-FJ | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Judgment Order and Commitment - Jerry Montoya |
| Def-FK | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Timothy Martinez Revised Statement Re Molina Murder |
| Def-FL | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Application for Immunity - Jerry Montoya |
| Def-FM | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Order Granting Immunity Jerry Armenta Denying Mario Rodriguez |
| Def-FO | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | HW letter from Timothy Martinez Re Molina Murder |
| Def-FP | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Affidavit of Timothy Martinez |
| Def-FQ | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | HW Letter from Mario Rodriguez to Roy Martinez |
| Def-FR | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Portion of ENHANCED-Audio of convos btwn CHS and A. Baca 10-22-10-26-15.0730.019 |
| Def-FT | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Forensic Spreadsheet Armenta - Proxy Searches |
| Def-FU | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Forensic Spreadsheet Armenta - Google Searches |
| Def-FV | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Mario Rodriguez Statement |
| Def-FW1 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Redacted Doc. 1402 - US Response to Motion to Suppress |
| Def-FY | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Brislen MD Calendar |
| Def-FZ | No | 3/2/2018 4:53 PM | 3/2/2018 4:53 PM | Grand Jury Indicment Javier Molina |
| Def-G1 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Photo Yellow Pod |
| Def-G10 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Photo Yellow Pod |
| Def-G11 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Photo Yellow Pod |
| Def-G12 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Photo Yellow Pod |
| Def-G13 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Photo Yellow Pod |

| Def-G14 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Yellow Pod |
|---------|-----|---------------------|---------------------|------------------|
| Def-G15 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Yellow Pod (Edgman Notes) |
| Def-G2 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Yellow Pod |
| Def-G3 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Yellow Pod |
| Def-G4 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Yellow Pod |
| Def-G5 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Yellow Pod |
| Def-G6 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Yellow Pod |
| Def-G7 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Yellow Pod |
| Def-G8 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Yellow Pod |
| Def-G9 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo Yellow Pod |
| Def-GB | No | 3/2/2018<br>4:54 PM | 3/2/2018<br>4:54 PM | Rec Yard Records |
| Def-M | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Google Map PNM Facility - Labeled |
| Def-N | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Goole Map - PNM Level VI Facility |
| Def-PS | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Video of Paul Silva Assault - David Calbert |
| Def-Q | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Video PNM Level VI Housing Unit Q |
| Def-S2 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Swing Shift Log 03-06-2014 |
| Def-S4 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Day Shift Log 03-07-2014 |
| Def-S6 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Swing Shift Log (typed) 03-07-2014 |
| Def-T | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | NMCD Transportation Records 03-06-2014 |
| Def-T1 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo of Transport Vehicle and Trailer |
| Def-T10 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo of Transport Vehicle and Trailer |
| Def-T11 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo of Transport Vehicle and Trailer |
| Def-T12 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo of Transport Vehicle and Trailer |
| Def-T13 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo of Transport Vehicle and Trailer |
| Def-T2 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo of Transport Vehicle and Trailer |
| Def-T3 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo of Transport Vehicle and Trailer |
| Def-T4 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo of Transport Vehicle and Trailer |
| Def-T5 | No | 3/2/2018<br>8:02 AM | 3/2/2018<br>8:02 AM | Photo of Transport Vehicle and Trailer |

| Def-T6 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Photo of Transport Vehicle and Trailer |
|---|---|---|---|---|
| Def-T7 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Photo of Transport Vehicle and Trailer |
| Def-T8 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Photo of Transport Vehicle and Trailer |
| Def-T9 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Photo of Transport Vehicle and Trailer |
| Def-U2 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Uquizo, Guadalupe PNM Property Invenstory List 03062014 |
| Def-V13 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Physical Location History - Herrera, Carlos |
| Def-V19 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Physical Location History - Martinez, Timothy |
| Def-V21 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Physical Location History - Montoya, Jerry |
| Def-V24 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Physical Location History - Perez, Rudy |
| Def-V25 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Physical Location History - Rodriguez, Mario |
| Def-V4 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Physical Location History - Baca, Anthony Ray |
| Def-V9 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Physical Location History - Duran, Eric |
| Def-W7 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | CD Policy Inmate Property and Laundry |
| Def-W8 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Blank Property Inventory List |
| Def-W9 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Sanchez IPRA email exchanges through 09-21-2017 |
| Def-Y1 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Audio Body Recording btwn CHS, Rob Martinez and Robert Martinez |
| Def-Y3 | No | 3/2/2018 8:02 AM | 3/2/2018 8:02 AM | Audio Body Recording btwn CHS, Rob Martinez and Robert Martinez |

Gov't Exhibits received by _____
(Name)

on ___3-16-18___.
(Date)

Deft Exhibits received by __Cynthia S. Wilbert__
(Name)

on ___3/16/18___.
(Date)